# EXHIBIT S

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| In re: NEURONTIN MARKETING SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION | ) ) ) ) | MDL Docket No. 1629 Master File No. 04-10981 (PBS) |
| ——————————————— | ) ) | **CORRECTED DECLARATION OF** |
| THIS DOCUMENT RELATES TO: | ) ) | **JOHN W. BARRETT IN SUPPORT OF APPLICATION FOR ATTORNEYS' FEES AND** |
| KAISER FOUNDATION HEALTH PLAN, INC., et al. v. PFIZER, INC., et al., 04-cv-10739 (PBS) | ) ) ) ) | **EXPENSES** |
| ——————————————— | ) | |

John W. (Don) Barrett, being first duly sworn, deposes and says:

1.     I am a member of the law firm Barrett Law Group, P.A.  I submit this Corrected Declaration in support of my firm's application for an award of attorneys' fees in connection with services rendered in the *Kaiser Foundation Health Plan, Inc., et al. v. Pfizer, Inc., et al.* as well as the reimbursement of expenses incurred in this litigation.

2.     I submitted an earlier Declaration in support of Kaiser's Motion for Attorney's Fees.  *See* Exhibit J to Kaiser's Motion.  After reviewing Defendant's memorandum in opposition to the motion for attorneys' fees, however, we discovered a significant, but inadvertent, error in my earlier Declaration.  The 418.60 hours and total lodestar of $156,975.00 submitted by Barrett Law Group, P.A. for work performed by Charles Barrett should *not* have been included.  Charles Barrett submitted his time independently on behalf of Charles Barrett, P.C.  *See* Exhibit L to Kaiser's Motion.  Charles Barrett submitted time of 418.8 hours which is the same as the hours submitted before with the exception of the addition of the last entry that adds 0.2 hours.  The error occurred due to a change in time-keeping methods in 2010.

1

3.      Defendant's excel sheet attached to its memorandum in opposition to Plaintiff's

motion for fees listed "*Charles Barrett*" and "*CB*" as billers, but the two are one and the same.

Defendant was essentially double-billed by mistake.  I apologize to the Court and to Defendant

for this error.

4.      The original, incorrect lodestar request for Barrett Law Group was $760,650.00.

This should be reduced by $156,975.00 to $603,675.00.

5.      My firm (then called Barrett Law Office, P.A) acted as one of the plaintiffs'

counsel in the *Kaiser v. Pfizer* litigation and actively worked in its prosecution, including

scheduling, preparing for, and taking of depositions, trial preparation, and as lead trial counsel

participating in the trial itself.

6.      The updated schedule attached hereto as Exhibit 1 is a detailed summary

indicating the amount of time, by category, spent by the attorneys and professional support staff

of my firm who were involved in this litigation, and the lodestar calculation based on my firm's

current billing rates. The schedule was prepared from contemporaneous, daily time records

regularly prepared and maintained by my firm, which are available at the request of the Court.

Time expended in preparing this application for fees and reimbursement of expenses has not

been included in this request.

7.      The hourly rates for the partners, attorneys and professional support staff in my

firm are the same as the regular current rates charged for their services in non-contingent matters

and/or which have been accepted and approved in other consumer litigation. My background and

professional experience is set out in an affidavit attached as Exhibit 2. The other attorneys in my

firm who contributed to this case are both seasoned, able litigators. David McMullan has been

practicing law for 21 years and Sally Barrett Williamson has been practicing for 20 years.

2

8.     My historic hours expended on this litigation by my firm is 793.6 at my then rate of $625/hr is a lodestar of $496,000.00. In addition, I have 67.3 hours at my increased rate of $750/hr for a total of $50,475.00. My total historic hours are 860.9 for a lodestar of $546,475.00. Additional attorney hours are 143.0 at $400/hr for a total of $57,200.

9.     The total updated lodestar for my firm is $603,675.00.

10.    My firm's lodestar figures are based upon the firm's billing rates, which rates do not include charges for expense items. Expense items are billed separately and such charges are not duplicated in my firm's billing rates.

11.    Also, attached as Exhibit 3 is an updated list of unreimbursed expenses in connection with the prosecution of the Kaiser litigation. The updated amount is $34,109.45 which is $865.08 less than submitted in my original Declaration. In its opposition, Defendant correctly pointed out that eight items in travel expenses should not have been included in my firm's original request for reimbursement of expenses. These eight items were listed in Exhibit Q, lines 30-37 on Defendant's excel sheet attached to it opposition memorandum. Notably, two of the items repeatedly referred to by Defendant in its opposition brief, a manicure and sightseeing tour, were incurred by Don Barrett's spouse during a visit during the trial. Additionally, Pfizer contended that it was billed three times for television and movie charges. *See* Exhibit Q, lines 38-40. This is incorrect. Those charges were never billed to Pfizer contrary to Pfizer's assertion.

12.    The expenses submitted herein were incurred in this action are reflected on the books and records of my firm. These books and records are prepared from expense vouchers, check records and other source materials and represent an accurate recordation of the expenses incurred.

3

The above is true of my personal knowledge and if called to do so, I could and would testify competently thereto. I declare under penalty of perjury under the laws of the United States of America that the above is true and correct.

EXECUTED at Lexington, Mississippi on October 22, 2013.

John William (Don) Barrett
BARRETT LAW GROUP, P.A.
P.O. Box 927
404 Court Square North
Lexington, MS 39095
(662) 834-2488
dbarrett@barrettlawgroup.com

**EXHIBIT 1**

## BARRETT LAW GROUP, P.A.

Don Barrett
dbarrett@barrettlawgroup.com

404 Court Square North
P.O. Box 927
Lexington, MS  39095
Tel: 662.834.2488
Fax: 662.834.2628

October 22, 2013

### NEURONTIN LITIGATION- KAISER TRIAL

### Revised Billing Summary Through May 31, 2013
### Revised on Oct. 22, 2013

| | |
|---|---:|
| Fees for Professional Services | $603,675.00 |
| Expenses and Advances | $34,109.45 |
| Current Bill | $637,784.45 |
| **Total Balance Due** | **$637,784.45** |

### Services Recap

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| DB | Don  Barrett | 793.6 | 625.00 | $496,000.00 |
| DB | Don Barrett | 67.3 | 750.00 | $50,475.00 |
| DM | David McMullan | 72.5 | 400.00 | $29,000.00 |
| SW | Sally Williamson | 70.5 | 400.00 | $28,200.00 |
| | **Total Hrs** | **1003.9** | **Total** | **$603,675.00** |

| 9/12/2013 | Barrett Law Group | |
|---|---|---|
| 2:04 PM | custom slip detail | Page        1 |

---

### Selection Criteria

| Slip.Classification | Open |
|---|---|
| Timekeeper (hand | Include: DB |
| Client (hand select) | Include: Kaiser |
| Slip.Date | 11/1/2009 - 5/31/2013 |

---

| Date | Initials | Description | Time Spent | Slip Value |
|---|---|---|---|---|
| 11/2/2009 | DB | Review email from Tom Sobol re  finances; Phone call to Tom Greene re finances. | 0:24 | $250.00 |
| 11/3/2009 | DB | Review  Status Report - Nov. 2, 2009;  Proposed documents submited by Pfizer and received by Defendants' Proposal for Completion of Discovery in Huberman; and Mary Dorsey; Motion and Memo in Support for Leave to File Surreply Memo in Further Trial Plans by Pfizer wtih attachments. | 0:42 | $437.50 |
| 11/12/2009 | DB | Email to Tom Greene and Barry Himmelstein re  Final Pretrial Conference ; Phone call to Tom Greene re  Dickersion Report | 1:48 | $1,125.00 |
| 11/16/2009 | DB | Memo to Tom Greene re  Procedual Order set for 1/29/2010 | 0:18 | $187.50 |
| 11/17/2009 | DB | Phone conf with Tom Greene re fee splits; Another call with Tom Sobol re same; Review email from Tom Greene re  Sobol ,  Fee Splits | 1:24 | $875.00 |
| 11/18/2009 | DB | 2 Phone calls with  James Dugan, Barry Himmelstein re  Procedural Order ; Review email from James Dugan , Barry Himmelstein , re Procedural Order Final Pretrial Conf and 1/29/10; Jury trial | 0:42 | $437.50 |
| 11/20/2009 | DB | Review Motion and Memo in Support  of Court's 10/12/09 Order ; Affidavit of Ronke Ekwenski in support of Motion ; Judge Saris entered order denying MTD; Email from Tom Greene and Tom Sobol re attorney fees; Phone call to Tom re same attorneys fees | 1:36 | $1,000.00 |
| 11/23/2009 | DB | Review  Defendants' Expected Trial Witness  Review   Objection by Pfizer re Order denying Motion to restrict Communications with Treating Physicians and Impose Sanctions aginst Dr. David Egilman | 0:24 | $250.00 |
| 11/24/2009 | DB | Review  agreement between PSC and Linda's firm. Email from Danny Becnel re  finances | 0:18 | $187.50 |
| 11/30/2009 | DB | Review  Memo, Declaration of Andrew Findelstein and Keith Altman and in Opposition ; Review Motion  and Memo in Opposition for Clarification of Court's 10/12/09 Order Product Liability | 0:30 | $312.50 |

9/12/2013                                           Barrett Law Group
2:04 PM                                            custom slip detail                                    Page      2

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 11/30/2009 DB | | Review Transcript of Motion Hearing held on 10/15/09;  Joint Satus Report re  Completion of Initial Fact Discovery | 0:12 | $125.00 |
| 11/30/2009 DB | | Review Agreement Between Kaplan  Fox and PSC, Review email from Tom Greene and Barry Himmelstein re  cash call. Letter and check from Danny Becnel for litigation fund. | 0:30 | $312.50 |
| 12/1/2009 DB | | Review email from Danny Becnel and Tom Greene re settlement and fees | 0:12 | $125.00 |
| 12/3/2009 DB | | Review email from Tom Greene re cash call(.2) ; 2 Emails to Tom Greene re same. (.3); Email from Barry Himmelstein and Tom Greene re  Kaiser Trial (.3) | 0:48 | $500.00 |
| 12/4/2009 DB | | Review several emails t/f James Dugan, Doug  Plymale , Tom Greene, Tom Sobol; re Kaiser Trial ; Phone call with Tom Greene re  settlement issues and finances. | 1:24 | $875.00 |
| 12/7/2009 DB | | Review email from Tom Greene re  Locations of Non Party Depositions (.3); Email from Elana Katcher  re  contact information (.1); Memo to Tom Greene re  upcoming Kaiser trial (.3); Memo to PEC Colleagues re  Things To Do list for Kaiser trial (.5); Reveiw email from Barry Himmelstein re Defendants Notice of Supp Authority of Summary Judgment  (.2); | 1:24 | $875.00 |
| 12/7/2009 DB | | Draft, edit, and redraft memoranda to PEC re strategy issues re Kaiser case: | 3:00 | $1,875.00 |
| 12/8/2009 DB | | Several emails from Danny Becnel re taking depos in CA.; Phone call with Danny re same. ; Review and supporting documents re  Motion to Compel Depo of Kaiser Witnesses  w/ attachments.; ; Review  Amended Complaint against Parke Davis. Study materials for California depo.- Kaiser Trial | 4:24 | $2,750.00 |
| 12/8/2009 DB | | Review email from Tom Greene Katherine Armstrong, Elana Katcher  re  Proposed exhibit format ; Bulger Objecitons; Travis Subpoenas ; Prep for and participate in phone call with Danny Bencel re settlement issues.; 2 phone calls from Danny Becnel re  Travis depo and PEC strategy ; Phone conf with Tom Thrash re  Buchfuhrer | 3:00 | $1,875.00 |
| 12/10/2009 DB | | Review email from Elana Katcher re  Notice of Subpoenas on Janney , Travis, and  Buchfuhrer Review ID of Names and Addresses of Potential Trial Witnesses by Kaiser Health Plan and Hospitals.; Review article in this month's Archives of General Psychiatry: Relationship between Antiepileptic Drugs and Suicide Attempts in Patients With Bipolar Disorder.; Email from Tom Thrash and Charles Barrett re  their time and expenses.  Review | 5:00 | $3,125.00 |

| 9/12/2013 | Barrett Law Group | |
| 2:04 PM | custom slip detail | Page   3 |

| Date | Initials | Description | Time Spent | Slip Value |
| --- | --- | --- | --- | --- |
| | | email from Linaris Casillas re  Reply to Proposal; Review 1,116 pages of impeachment documents on Charles Phillips | | |
| 12/10/2009 | DB | Email from Tricia Neesen re  Charles Philllips Presentation re  Pill Fragmentating ; Email from Barry Himmelstein and Elana Katcher  re  Travis and Philllips Depositions Email t/f Tom Sobol re  Reply to Proposal; Begin review of voluminus materials on Dr. Phillips | 5:48 | $3,625.00 |
| 12/11/2009 | DB | Review  Phillips Depo Transcipt;  Prep for and conf. call with Kaiser folks and CA counsel re Phillips;(8.5)  Continue empeachment doc. review on Phillips(.8)Review email from Elana Katcher  re  Travis and  Phillips depos; Affidavit of Service - Phillips; Call with Tom Greene re same.; Review 2006 CD re Kaiser Permanente -;  Review  Dr. Phillips  Pegram v. Herdrich  Colorado Order - No Discovery of Financial Incentives (2.3) | 11:36 | $7,250.00 |
| 12/13/2009 | DB | Review email from Tom Greene re article for your review " Attorney Fee Awards and the Common Fund Doctrine Hands in the plaintiffs pocket."; Call with Tom re same. ; Review email from Linda Nussbaum, Barry Himmelstein, Tom Sobol  re  litigation fund.; Review email from Tricia M. Neesen re Trial; Review additional information re Travis, Kaiser, with exhibits. ; Email from Tom Fox re depositon of Travis; Email to Tom Fox re same(.3); Email to Linda Nussbaum  re Dr. Phillips;  Email from Elana Katcher re Deposition locations;  Email from Mitchell Cohen re  Phillips Rx for Neurontin | 3:12 | $2,000.00 |
| 12/14/2009 | DB | Prep for deposition of Dr. Phillips, Dr Buchfuhrer, and Travis | 8:30 | $5,312.50 |
| 12/15/2009 | DB | Continue Prep for deposition of Dr. Phillips, Dr Buchfuhrer, and Travis (8.3); | 5:18 | $3,312.50 |
| 12/15/2009 | DB | Travel to Fresno, CA for depositions(9.0); Review  invoices for GMA, Rosenthal, Conti, Summary of invoices and payments. | 10:36 | $6,625.00 |
| 12/16/2009 | DB | Continue Prep for deposition of Dr. Phillips, Dr Buchfuhrer, and Travis ; Review  Dr. Buchfuhrer depo and initial disclosures and Travis Subpoena ; Email from Barry Himmelstein re  same. Take depositions travel home | 15:18 | $9,562.50 |
| 12/17/2009 | DB | Email from Elana Katcher re  scheduling of depo of Mark Buchfuhrer | 0:06 | $62.50 |
| 12/18/2009 | DB | Email from Tricia Neesen re  Information for Phillips deposition ; Review Motion for Amendment of Order to Include Statement Certifying an Interlocutory Appeal by Teva Pharmaceuticals USA. w/exh.; Review Motion and Memo and Opposition to Motion to Compel Depo of Kaiser Witnesses filed by Foundation Health Plan and Elana Katcher's Declaration to Motion; Motion to Seal Document by Kaiser with | 1:12 | $750.00 |

9/12/2013                                          Barrett Law Group
2:04 PM                                            custom slip detail                                    Page      4

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|-----------|-----------|
| | | Attachments; | | |
| 12/18/2009 | DB | Memo to Jamie Dugan and Tom Sobol re  assessment; Review email from Elana Katcher  re  confirmed Job calendar  depo for Dr. Buchfuhrer depo.; Review email from Elana Katcher , Ilyas Rona re  Alan Partain ; Email from Edward Notargiacomo re finances | 3:00 | $1,875.00 |
| 12/22/2009 | DB | Review Transcript of Motion Hearing Held on 11/19/09; Review email from Charles Phillips re  his deposition ; Call with Dr. Kaiser re same. | 0:42 | $437.50 |
| 12/23/2009 | DB | Review email from Tom Thrash re  Buchfuhrer depo; call with Tom re same. | 0:18 | $187.50 |
| 12/29/2009 | DB | Review several emails t/f Tom Greene, Ilyas Rona, Charles Barrett re deposition summaries; Review  Memo in Opposition re Motion for Amendment of Order to Include Statement Certifying an Interloutory Appeal filed by PSC | 0:36 | $375.00 |
| 1/2/2010 | DB | Review Excerption and Synopising of Partain material | 6:00 | $3,750.00 |
| 1/3/2010 | DB | Studying Partain material; Memo to  Charles Barrett re Partain material ; Review email from Elana Katcher re  rewording the letter  as not to violate the protective order. ; Memo to Tom Greene re  Kaiser trial | 3:48 | $2,375.00 |
| 1/4/2010 | DB | Phone call with Elana and 2 phone calls with Charles Barrett re Partain material | 0:30 | $312.50 |
| 1/6/2010 | DB | Review several emails from Elana Katcher Alan Partain- discussion with Elana re  same. ; Review  Mark Buchfuhrer transcript | 0:30 | $312.50 |
| 1/7/2010 | DB | Review Response by Kaiser Foundation Health Plan and Hospitals to Objection to Judge's Order Denying Motion to Compel. Review  video depo transcript of Jeff Henderson, Hot Docs, Protective Order signed by Judge Saris -;  Phone call to Elana Katcher re Protective Order from Judge Saris | 2:48 | $1,750.00 |
| 1/8/2010 | DB | Review  invoices & Summary Judgment on Aetna and Guardian's claims denied SJ on Kaiser's claims ; Review Order denying Motion for Leave to File Excess Pages of Oversized Memo in Support of MIL to Exclude Testimony of Defendants Retained Efficacy Experts by Kaiser and granting Motion to Seal Document  on MIL to exclude cross-exam on Dr. Hartman's Medication ; | 1:06 | $687.50 |

9/12/2013                               Barrett Law Group
2:04 PM                                custom slip detail                            Page    5

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|-----------|-----------|
| 1/8/2010 | DB | Review Response by Kaiser Foundation - Objection to Judge's order denying Motion to Compel. ; MIL to exclude all evidence of or references to conduct unrelated to Neuronrtin; Memo in support; declaration of Mark Cheffo to same; Memo in Support re MIL to Exclude testimony of Raymond Hartman;, David Franklin; Declaration of Hartman to same w/exh.; | 2:36 | $1,625.00 |
| 1/11/2010 | DB | Review large box of documents from Merrill Corporation re Charles Phillips depo with CD and Exhibits.; | 3:42 | $2,312.50 |
| 1/12/2010 | DB | Memo to Executive Committee re Judge Saris's order granting summary judgment against Guardian and Aetna but not Kaiser | 0:30 | $312.50 |
| 1/13/2010 | DB | Review email from Barry Himmelstein in response to SJ against Guardian and Aetna ; Memo to Barry re same; Phone call from Barry Himmelstein re Summary Judgment | 0:42 | $437.50 |
| 1/14/2010 | DB | Review email from Elana Katcher re Defendants' Depo Designations ; Review Memo in Support re Motion to Strike the Supplemental Expert Report of Robert Gibbons | 0:48 | $500.00 |
| 1/15/2010 | DB | Review and revise Depo Summary template ; Def's Depo Designation Buchfuhrer | 0:36 | $375.00 |
| 1/19/2010 | DB | Review email from Charles Barrett re objections and counter designations for Charles Phillips; Phone call to Charles Barrett re Charles Phillips | 0:30 | $312.50 |
| 1/20/2010 | DB | Review email from Elana Katcher re Exhibit list Objection Project; Review emails from Ilyas Rona and Charles Barrett re depo objections and counter designation of Mark Buchfuhrer | 1:06 | $687.50 |
| 1/21/2010 | DB | Review several emails from Elana Katcher, Ilyas Rona Katherine Armstrong re Objections to Exhibits and revised Pre-trial Scedule for Kaiser TOPP Trial schedule ; and Exhibit List Culling, Objections and Extensions | 1:30 | $937.50 |
| 1/22/2010 | DB | Email from Elana Katcher Kristnen Parker, Ilyas Rona, Katherine Armstrong re Exhibit List Culling, Objections and Extensions | 0:30 | $312.50 |
| 1/25/2010 | DB | Review Motion to Seal Documents by Kaiser w/attachments.;Memo to Tom Greene; Tom Sobol, Linda Nussbaum , Elana Katcher re agreement with Katherine re Kaiser trial docs. | 3:30 | $2,187.50 |

9/12/2013                                  Barrett Law Group
2:04 PM                                     custom slip detail                              Page      6

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 1/26/2010 | DB | Review  Memo in Opposition re Emergency Motion to Compel Deposition of Carol Janney, ; Opposition and Affidavit of Katherine Armstrong in Opposition re MIL to Exclude Testimony of Dr. Alan Rapoport and Dr. Andrew Slaby ; Dr. McClean; ; Dr. Shawn Bird, Declaration re Opposition to Motion Declaration of Katherine Armstrong in Support of Defendants' Opposition to Plaintiffs' MIL to Exclude Testimony of Dr. McLean; Assented to Motion or Leave to file Excess Pages Brief in Response to Class Plaintiffs' Motion or Reconsideration by Pfizer with exhibits. | 1:12 | $750.00 |
| 1/28/2010 | DB | Review email from Lauren Barnes James Dugan and T.G.re  Class Issues. :reconsideration of class certification denial; Review  Buchfuhrer deposition; Review  Motion , Memo in Support, Declaration MTD Claims of Plaintiff Allan Huberman by Mark Cheffo w/attachments. | 1:24 | $875.00 |
| 1/29/2010 | DB | Review email from James Dugan re class Issues Reply Memo in Support of Class Plaintiffs' Motion for Reconsideration of Order Denying Renewed Motion for Class Certification  Review several emails from Ilyas Rona, Elana Katcher, Linda Nussbaum, Peter Cambs, Ben Barnow, re Kaiser Culled Exhibits, NY Non Party Subpoenas,  Review efile re  Motions terminated: Motion to Seal Document Corrected filed by Kaiser ;; Review email from Ilyas Rona re Defendants Objections and Counters; Depo Summary Template | 1:36 | $1,000.00 |
| 2/1/2010 | DB | Review  Status Report 2/1/10 by all plaintiffs; Reply to Response to Motion ; Declaration , MTD Claims of Plaintiff Allan Huberman Declaration and Memo in Support of Motion | 0:24 | $250.00 |
| 2/2/2010 | DB | Review  Affidavit of Mark Cheffo in Support of MIL ,and supporting docs; Email from Tom Greene re same.; Review several emails t/f Counsel re Exhibit list with list ; Review several emails t/f Tom Greene, Tom Sobol. Kristen Parker  re Motion for Oral Argument; | 2:30 | $1,562.50 |
| 2/2/2010 | DB | Review email from Charles Barrett re  Neurontin project - defendant's exhibit list and making objections.; Review agenda for conf. call today.; Phone call with Ilyas Rona, Elana Katcher, Barry Himmelstein, Katherine Armstrong re  Proposed Authenticity Stipulation and Exhibits of Rosenthal and Hartman.(.7); Phone call from Tom Greene re summary judgment (.3) | 1:00 | $625.00 |
| 2/3/2010 | DB | Review documents for pretrial prep ; research documents in prep for strategy on  class issues; Review email from Tom Greene re  Adffidavit in Support of Motions for Summary Judgment.; 2 Conf. call with Tom Greene, Tom Sobol, Charles Barrett, Tom Thrash  re  document objections, pretrial prep, and strategic decisions on class issues and Def. Exhibit List;  Telephone calls from Katherine Armstrong( Barry Himmelstein; Tom Greene re same.;  Review email from Elan Katcher re Kaiser Trial ; Objections to Plaintiffs' Counter Designations and Exhibit List for Kaiser trial | 6:18 | $3,937.50 |

9/12/2013                          Barrett Law Group

2:04 PM                          custom slip detail                    Page     7

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 2/4/2010 | DB | Review email from Richard Kilsheimer re  marketing practices ; Conf. call with Alex Peet, David McMullan, Sparky Lovelace re  Exhibit Objections. Review several  emails to/ from Kirti Dugar, Charles Barrett, Ilyas Rona, Thomas E. Fox re  Defendants Exhibits List ; Review email from Elana Katcher, Kristen Parker, Tom Sobol, re tomorrow's conf call and 10/15/09 Hearing Transcript re MTN for Reconsideration of Denial of Class Cert. ; Memo to Tom Greene and Tom Sobol re  same. Review email from Katherine Armstrong,  Elana Katcher re  conf. call re  Draft Authentication Stipulation | 2:18 | $1,437.50 |
| 2/4/2010 | DB | Review documents for pretrial prep; Various discussions with Tom Greene; Katherine Armstrong re reducing Exhibit List for Kaiser Trial ; Memo to Katherine Armstrong re  Proposal on reducing amount of Kaiser Exhibits | 4:48 | $3,000.00 |
| 2/4/2010 | DB | Review  Motion, Memo in Support, and Declaration of Mark Cheffo for Independent Medical Exam of Mary Dorsey; Review  Combined Literature List, Authenticate Toytackerz,; draft Authentication Stipulation; RICO damages Memo | 2:54 | $1,812.50 |
| 2/5/2010 | DB | Review several emails t/f Elana Katcher, Linda Nussbaum, Tom Sobol, Ilyas Rona, Tom Greene, Kristen Parker Charles Barrett  re  Objection Question | 0:24 | $250.00 |
| 2/5/2010 | DB | Review email from Katherine Armstrong re  pre-trial schedule and stipulation; Conf. call with Tom Greene, Tom Thrash, Charles Barrett and various other co-counsel re  pretrial issues. | 1:36 | $1,000.00 |
| 2/8/2010 | DB | Review email from Tom Sobol, Elana Katcher, Tom Greene re  Draft Authentication Stipulation | 0:30 | $312.50 |
| 2/8/2010 | DB | Review Motion , Memo in Support, Affidavit in Support of Declaration re Motion to Compel discovery from Defendants' by Irene Barlow w/attachments.;  Email from Elana Katcher re  Kaiser's amended exhibit list, spreadsheet to see edits  to substituted exhibits | 0:54 | $562.50 |
| 2/9/2010 | DB | Review several emails t/f Katherine Armstrong, Linda Nussbaum, Tom Sobol, re  Pre-trial schedule and stipulation ; Email from Barry Himmelstein re  invoces from Finkelstein for the depo synching | 0:24 | $250.00 |
| 2/10/2010 | DB | Memo to Tom Greene re  retainer ; Memo and Order re Kaiser Foundation -Daubert motions in limine; email to Elana Katcher re  meet and confer on Monday- pretrial schedule and stipulation ; Review emails to/ from Elana | 0:54 | $562.50 |

9/12/2013                                          Barrett Law Group
2:04 PM                                            custom slip detail                                      Page      8

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| | | Katcher, Charles Barrett  re  Objections to Pfizer's Exhibit list | | |
| 2/11/2010 | DB | Memo to Tom Greene re  witness list ; Review email from Elana Katcher, Kristen Parker re correction on  meet and confer. | 0:18 | $187.50 |
| 2/12/2010 | DB | Review  Kaiser's Entries for Combined Literature Exhibit List ; Review several emails t/f counsel re  Def's Objections to Plaintiff's Exhibits and Def's Objections to Plaintiffs' Exhibits; Several emails from Elana Katcher, Katherine Armstrong, Barry Himmelstein re  Kaiser's Proposed Inserts to the joint pretrial memo.  Email t/f Charles Barrett, Elana Katcher, re next week's schedule ; Review Def's Exhibit list; Continue review of docs in prep for meet and confer in Boston | 9:36 | $6,000.00 |
| 2/15/2010 | DB | Phone call to Tom Greene re meeting in Boston. ; Conf call with Tom Greene, Elana Katcher, Katherine Armstrong, Ben Barnow, Charles Barrett re  meeting in Boston today; Pre-trial schedule and Amended Stipulation Regarding Authenticity and Business Record Status of Documents.Review Neurontin Demonstratives ; Email from Katherine Armstrong re Kaiser inserts and exhibits for joint pretrial memo ; Review Motion, Declaration and Memo in Support re Motion to Strike Plaintiff's Late Rule 26 Disclosures ; Review Trial Brief, Proposed Voir Dire, Proposed Jury Instructions and Question re Warner Lambert and Kaiser Health Plan and Foundation Hospitals. | 3:00 | $1,875.00 |
| 2/15/2010 | DB | Travel to Boston for meet and confer re  depositions and  witness list; prep for meetings ; Attend meetings | 10:24 | $6,500.00 |
| 2/16/2010 | DB | Review  exhibits for Kaiser trial( 1.6); Several emails t/f Bryan Blevins, Peter Cambs, Sarah Littlefield, Peter Cambs  re  Plaintiffs' Supplemental Response to Defendant's Interrogatories(.4); Email from Lorraine Polleys re  Tentative Witness Schedule; Prep for meetings( Review Kaiser documents)  ; Attend meetings (4.6) | 6:36 | $4,125.00 |
| 2/17/2010 | DB | Pre-trial prep; working on opening statement (8.0); Attend meetings with co-counsel (1.0) Reviewing Kaiser Amended Exhibit List(.5) | 9:30 | $5,937.50 |
| 2/18/2010 | DB | Pre-trial prep; reviewing Kaiser Amended Exhibit list and proposed court Exhibit list;(1.0)  working on opening statement and  trial strategy(9.5) | 10:30 | $6,562.50 |
| 2/19/2010 | DB | Pre-trial prep; Memo to Linda Nussbaum and Tom Greene re  Pfizer exhibits and jury selection for Monday(.5) meetings with Tom Sobol, Linda Nussbaum, Tom Greene re trial strategy(3.) - review various expert reports, depo abstracts and the documents(.6). Review email from Tom Sobol re  change of schedule for Monday's trial(.1). : Revise opening statements(10.00). | 14:12 | $8,875.00 |

9/12/2013                                   Barrett Law Group
2:04 PM                                     custom slip detail                                              Page      9

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 2/20/2010 | DB | Pre-trial prep; working on Opening Demonstratives and trial strategy(12.2) ; various emails t/f Kristen Parker, Tom Sobol, Linda Nussbaum, Tom Greene re opening demonstratives and jury selection and Tuesday's witnesses. (1.1) | 13:18 | $8,312.50 |
| 2/21/2010 | DB | Pre-trial prep; working on Opening Demonstratives; opening statement slides and trial strategy (14.7); Reveiw several emails t/f Tom Fox Mark Cheffo, Katherine Armstrong re proposed opening demonstratives  depo designations and jury selection and Tuesday's witnesses.(.6); Review email from Kristen Johnson Parker re  Defendants' Objections to the Plaintiffs' Proposed Amendents to the Third Amended Complaint.(.3) Send handwritten discussion notes to Dr. McCrory(1.2) ; email Tom Fox re  Dr. McCrory's CV attached as exhibit 426A(.2); Review Defendants' objections to amending complaint (.5) | 16:30 | $10,312.50 |
| 2/22/2010 | DB | Review  Neurontin Exhibit Objections (3.6); Review  Exhibit Categories(1.5); Dicussions with Tom Fox, Elana Katcher, Tom Greene, Barry Himmelstein and various co-counsel(.8); Review Trial Exhibit Issue and Proposed Solution (.6); Begin Jury Selection(5.3) ; Pre trial prep ; Review exhibits for tomorrow's trial (3.2) | 15:00 | $9,375.00 |
| 2/23/2010 | DB | Trial prep- Attending trial today- document review and discussion of exhibits. | 16:00 | $10,000.00 |
| 2/24/2010 | DB | Trial prep-(5.5) Attending trial today(6.0)-  post trial document review and discussion (8.1). Email to Tom Greene, Tom Sobol, Linda Nussbaum re trial plan schedule(.4) | 20:00 | $12,500.00 |
| 2/25/2010 | DB | Trial Prep(4.5) In Trial (6.0); post-trial review of schedule and witnesses, discussions and exhibit review for tomorrow's trial(5.6) | 16:12 | $10,125.00 |
| 2/27/2010 | DB | Prep for trial; Review exhibit lists; Review depo schedule | 14:12 | $8,875.00 |
| 2/28/2010 | DB | Prep for trial; Review and organize depo schedule and exhibits; various phone calls with co-counsel | 11:00 | $6,875.00 |
| 3/1/2010 | DB | Meet with co-counsel (1.0) Attend trial(8.0); Review and discuss trial documents and exhibits(6.5) | 15:30 | $9,687.50 |
| 3/2/2010 | DB | Pre trial prep; (2.6) Attend trial(5.5);  Review and discuss trial documents and exhibits;(2.5) organizing Greene Firm Hots into CDM And MAC and other(3.0) ; preparing lists of them, creating yellow highlighted versions;(1.7) emails from Tom Sobol re scheduling and Hartman- discussions (.3) | 15:36 | $9,750.00 |

9/12/2013                           Barrett Law Group
2:04 PM                             custom slip detail                                    Page    10

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 3/3/2010 | DB | Pre trial prep;(5.6) Attend trial (5.5) Review and discuss trial documents, reveiw expert reports.(2.9) | 14:00 | $8,750.00 |
| 3/4/2010 | DB | Pretrial prep(2.5); Attend trial(6.5); post trial work (5.4) | 14:24 | $9,000.00 |
| 3/5/2010 | DB | Pretrial prep (6.0);  Attend trial(6.5);  post trial work- discuss exhibits and depositions(5.0) | 17:30 | $10,937.50 |
| 3/6/2010 | DB | Pre trial prep(reviewing exhibits, Glanzman designation; RICO documents(11.2); Review summary depo evidence(2.7); Revise binders (2.5) | 16:24 | $10,250.00 |
| 3/7/2010 | DB | Pre trial prep(reviewing exhibits, Glanzman designation; RICO documents);(4.5);  Review Bina O'Brien designation(2.3); review draft of 1006 brief and the 1989 First Circuit case re admitting summary exhibits(.6) discuss trial strategy and  prepare for closing arguments.(3.8) | 11:12 | $7,000.00 |
| 3/8/2010 | DB | Pre trial prep;(4.1)  Attend trial (6.5); Post trial disucssions- strategy, class certification and summary judgment (4.0) | 14:36 | $9,125.00 |
| 3/9/2010 | DB | Pre trial prep(4.5); ;  Attend trial (6.0);  Review exhibits and closing arguments; Dea designation; Plaintiffs' counters and objections to both and deposing Bell and Kaiser documents(4.5) | 15:00 | $9,375.00 |
| 3/9/2010 | DB | Memo to Mitchell Cohen re  settlement issues and status of trial. | 0:30 | $312.50 |
| 3/10/2010 | DB | Pre Trial Prep(4.0);  Attend Trial( 6.0); Post trial discussions and strategy(4.2); Review email from Barry Himmelstein re depo Summaires(.3) | 14:30 | $9,062.50 |
| 3/11/2010 | DB | Pre trial prep(2.5); Attend trial(5.0); review trial notes and transcripts(1.0) ; 3 phone calls with Tom Greene re  strategy and tactics (.5); Fly from Boston to Aspen(3.0) | 12:00 | $7,500.00 |
| 3/12/2010 | DB | Review trial notes(1.5); working on closing arguments for Tom Greene;(2.3) Emails to/from Linda Nussbaum; Tom Greene; Michael Tabb;(.3) Phone calls from Tom Greene, Kristin Parker, Elana Katcher (.5) | 4:36 | $2,875.00 |
| 3/13/2010 | DB | Review trial notes(1.2); working on closing arguments for Tom Greene;(2.6) Emails and many phone calls with counsel re  CA law, Depo Designations, Bina O'Brien  Depo., Closing Arguments, crossexam;  RICO and Exhibits; Kaiser further depositions ; Assignments and Expectations Set Forth Herein;  Witnesses, Summaries of Testimony and other important things(2.5).;Email from Michael Tabb re scheduling depositions | 6:36 | $4,125.00 |

| Date | Initials | Description | Time Spent | Slip Value |
| --- | --- | --- | --- | --- |
| | | and transcripts, Objections and Counter Designations Dhabuk and Arness (.3) | | |
| 3/14/2010 | DB | several phone calls with Tom Greene, Linda Nussbaum, Kristen Johnson re  trial strategy, closing arguments and schedule (2.0); Review and study summaries for RICO evidence (2.4) | 4:24 | $2,750.00 |
| 3/15/2010 | DB | Review trial notes; working on closing arguments for Tom Greene; Emails to/from Linda Nussbaum; Tom Greene; Michael Tabb(6.0)  Phone calls with counsel and co-counsel; Discussions with Charles Barrett re trial strategy. | 6:30 | $4,062.50 |
| 3/16/2010 | DB | Review trial notes; working on closing arguments for Tom Greene; Emails to/from Linda Nussbaum; Tom Greene; Michael Tabb;(6.0) Review Abramson Testimony; summaries of Knoop and Crook Depositions and the DV Opposition assignments;  Draft Jury Instructions; Special Verdict Form ; Review Jury Trial Transcript for 3/15/10 (3.3); Review jury study(1.0); Review schedule for closing arguments(1.6); Various phone calls from Tom Greene, Linda Nussbaum, re closing arguments(.4) | 12:18 | $7,687.50 |
| 3/17/2010 | DB | Review trial notes; working on closing arguments ; Emails to/from counsel ; Phone calls from Tom Greene, and various other  co-counsel; Working on Kubota Designations; conf with Charles Barrett re same.; Memo to Tom Greene re "Snake Oil " documents and trial strategy | 7:06 | $4,437.50 |
| 3/18/2010 | DB | Review several emails from counsel re  The Pink Sheet, and Cheng and Valerio summaries (.5) ; Review Dr. Bird's two reports(3.) . , Review Trial Testimony Summary Samuel, Fannon, Hyatt ; Review  Directed Verdict Motion Facts on SOL and Choice of Law (2.6); Email from Tom Sobol re Jewell Summary(.2) Review several emails from John Radice, Elana Katcher, Palko Goldman, and various other co-counsel re DV Opp assignments an RICO summary and Verdict Causation Opposition Draft(.6) ;Review  Kaiser facts in the DV brief;(1.5); Review Kaiser Story re Notice;  Choice of Law,(.4) Review Summaries of Knoop and Crook, Abramson Testimony, DV Causation -  Greene LLP Insert (1.) Review Kubota Designations ; RICO Statute of Limitations - Pande Response ;(.5) | 10:30 | $6,562.50 |
| 3/19/2010 | DB | Working on final argument | 8:00 | $5,000.00 |
| 3/20/2010 | DB | Working on final argument (9.5); synopsizing our live witnesses(2.6) ; reviewing notes (1.9; Memo to Elana Katcher, Tom Sobol, Linda Nussbaum re  Trial Notes and damages part of the case. (1.5) | 15:30 | $9,687.50 |

9/12/2013                                    Barrett Law Group
2:04 PM                                      custom slip detail                                    Page    12

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 3/21/2010 | DB | Fly back to Boston; Working on final argument; finishing the synopsizing of our live witnesses ; reviewing notes | 14:36 | $9,125.00 |
| 3/22/2010 | DB | Trial prep (5.5) ; Review Witnesses list ; summaries of testimonies and designations, etc.(2.1) ; Attend trial  (6.5); post trial discussions with co-counsel on closing arguments and strategy for tomorrow's trial(6.0) | 20:06 | $12,562.50 |
| 3/23/2010 | DB | Trial prep(5.0) Review Witnesses list summaries of testimonies and designations, etc.(1.0) ; Attend trial (6.0); post trial discussions with co-counsel on closing arguments and strategy for tomorrow's trial (3.0) | 15:00 | $9,375.00 |
| 3/24/2010 | DB | Trial prep(2.5) ; Review Witnesses list, summaries of testimonies and designations, etc.(.5) ; Attend trial (6.5); post trial discussions (3.0) | 12:30 | $7,812.50 |
| 3/25/2010 | DB | Memo to Elana Katcher, Tom Sobol, Linda Nussbaum re damages part of the case. Email traffic t/f Kristine Johnson, Tom Sobol, Linda Nussbaum, Elana Katcher  re Proposed Bench Memo on Jury Instruction; reviewing closing arguments | 5:36 | $3,500.00 |
| 3/25/2010 | DB |  Fly back from Boston, MA to Memphis ; drive home | 6:30 | $4,062.50 |
| 3/26/2010 | DB | Phone calls with Tom Greene, Tom Sobol, Linda Nussbaum and various other co-counsel re  jury verdict. | 2:36 | $1,625.00 |
| 3/28/2010 | DB | Review transcripts of the trial in Boston for every day; Review  Motions terminated; Motion for Sanctions Against Defendants and Compelling Defendants to Comply filed by PSC ; Review email from Linda Nussbaum, Tom Sobol re conf call tomorrrow. ; Review email from Tom Greene re Procedural order ; | 1:00 | $625.00 |
| 3/29/2010 | DB | Phone call with co-counsel re  attorney fees and interest. | 1:00 | $625.00 |
| 3/30/2010 | DB | Review letter from Richard Kilsheimer with Kaplan Fox  re their finances | 0:12 | $125.00 |
| 3/30/2010 | DB | Phone call from Tom Greene re today's conf. call and atty fees (.3); 2 Conf Calls with Linda Nussbaum, Tom Sobol, Barry Himmelstein, Tom Greene, Charles Barrett re  post trial strategy, (2.5); Email from Linda Nussbaum, Kristen Johnson, re  Damages chart and calculating interest(.2); Review email from Mark Cheffo re  demonstratives before closings(.2); Email from Kristen Johnson Parker re  conf. call today; phone call from Kristine re interest; Study Memo on Amgen case(.7) | 3:54 | $2,437.50 |

9/12/2013                                      Barrett Law Group
2:04 PM                                        custom slip detail                                    Page    13

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 4/1/2010 | DB | Review  Analysis of NY State Common Law Fraud and Consumer Protection Act.& State Law Brief( assignments); Telephone conf. with Barry Himmelstein, Charles Barrett, Tom Sobol re UCL issues and research on UCL issues.  Conf call with Brian Himmelstein; Study plaintiffs' roof on damages and verdicts, for figuring interest owed ; 2 Phone calls with Linda Nussbaum re Submissions for Proposed Findings of Facts and Conclusions | 8:12 | $5,125.00 |
| 4/1/2010 | DB | | 0:30 | $312.50 |
| 4/3/2010 | DB | Review westlaw and research documents(State Law Fraud and Consumer Protection Act.; review our firm's time and expenses along with other co-counsel in prep for meeting with Linda Nussbaum | 4:30 | $2,812.50 |
| 4/4/2010 | DB | Continue review  of westlaw and research document State Law Fraud and Consumer Protection Act.; review our firm's time and expenses along with other co-counsel in prep for meeting with Linda Nussbaum; 2-conf.  calls with co-counsel re  Defendant's findings of fact & conclusion of law. | 4:30 | $2,812.50 |
| 4/5/2010 | DB | Travel to NYC to meet with Tom Greene, Tom Sobol, Linda Nussbaum, Charles Barrett, Kristen Parker re  prejudgment interest and damages. Return home. | 13:30 | $8,437.50 |
| 4/8/2010 | DB | Memol to Tom Sobol re finances ;  email to Richard Kilsheimer  re  third party vendors; Review agemda and scheduling conf. set for 4/30/10; Email from Linda Nussbaum, Kristen Parker re  Findings of Fact Outline ; Call with Kristin re same. ; Review email from Richard Kilsheimer re  third party vendors for certain expenses.; Review invoice  from Tom Greene for testimony of Kay Dickerson | 3:30 | $2,187.50 |
| 4/9/2010 | DB | Review email from Tom Greene re  Restitution and Prejudgment Interest under the UCL; Review  email from Tom Sobol re  fee petition.; Review agenda for  scheduling conf. tomorrow; Phone call from Tom Greene re fee petition; Phone call to Linda Nussbaum re Findings of Fact Outline and prejudgment interest under the UCL; phone call to Tom Greene re same. | 1:36 | $1,000.00 |
| 4/11/2010 | DB | 2 phone calls with Tom Greene, Tom Sobol, Linda Nussbaum, re interest and attorney's fees. | 1:00 | $625.00 |
| 4/12/2010 | DB | Review invoice from Tom Greene re  additional costs associated with the testimony of Thomas Perry ; Review memo in Support re Motion for an Order to Establish MDL 1629 Fee and cost Trust Account filed by PSC. | 0:36 | $375.00 |

9/12/2013                                    Barrett Law Group
2:04 PM                                      custom slip detail                                    Page    14

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 4/13/2010 | DB | 2 phone calls with Tom Sobol re fees;  Email from Tom Sobol re time records | 0:36 | $375.00 |
| 4/14/2010 | DB | Memo from Barry Himmelstein re  final pretrial filings  Memo  from Renee Rushnawitz re daily backup for Conti; Review email from Tom Sobol re Kaiser GMA Bill. | 0:30 | $312.50 |
| 4/15/2010 | DB | Review several emails from Linda Nussbaum, Tom Sobol, Tom Greene re Finding of Facts Outline | 0:24 | $250.00 |
| 4/16/2010 | DB | Review email from Tom Greene re  his time and expenses. | 0:06 | $62.50 |
| 4/19/2010 | DB | Prep for meeting in Oakland, CA with Mitch Cohen | 2:00 | $1,250.00 |
| 4/20/2010 | DB | Travel to California (9.0) to meet with Mitch Cohen re fees and expenses and interest.; meeting with Tom Greene, Tom Sobol re tomorrow's meeting with Mitch Cohen(3.5) | 12:30 | $7,812.50 |
| 4/20/2010 | DB | Prep for meeting in Oakland, CA with Mitch Cohen | 3:12 | $2,000.00 |
| 4/20/2010 | DB | Review email from Marie Thomas re  Nov. 09 thru April 14, 2010 expenses. | 0:18 | $187.50 |
| 4/21/2010 | DB | Meeting with Mitch Cohen, Linda Nussbaum, Tom Green and Tom Sobol. | 9:42 | $6,062.50 |
| 4/22/2010 | DB | Travel from California to Jackson then to Lexington | 9:42 | $6,062.50 |
| 4/22/2010 | DB | Review  Defendant's' Request to Reschedule This Courts April 30, 2010 Conf | 0:06 | $62.50 |
| 4/23/2010 | DB | Review email from David Sorensen re  Team Meeting to discuss new class rep and case management going forward. | 0:12 | $125.00 |
| 4/24/2010 | DB | Phone call to Linda Nussbaum re Facts of Findings and fee interests; Review email from Linda Nussbaum re  draft of facts of findings. Study finances and fees; Review Nicholas Jewell Travel Receipts | 1:30 | $937.50 |
| 4/26/2010 | DB | Review testimony of Brian Alldredge | 0:12 | $125.00 |

9/12/2013
2:04 PM

Barrett Law Group
custom slip detail

Page     15

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 4/27/2010 | DB | Review Expert Reimbursements regarding trial; Review  Conclusions of Law ; Phone call with Barry Himmelstein re same. | 0:48 | $500.00 |
| 4/28/2010 | DB | Review Statement of Material Facts MSJ filed by Pfizer | 0:12 | $125.00 |
| 4/29/2010 | DB | 2 Phone calls to Tom Greene re  Statement of Material Facts  Motion for Summary Judgment filed by Pfizer; Review email from Richard Kilsheimer re  letter to Lorraine Polleys | 0:30 | $312.50 |
| 4/30/2010 | DB | Review  Status Report Joint Status Report by PSC with exhibits. ; Proposed documents submitted by Kaiser ; Proposed Findings of Fact by Kaiser; Declaration of Mark Cheffo in Support of Motion Summary Judgment by Pfizer | 0:54 | $562.50 |
| 5/4/2010 | DB | Conference call with co-counsel re  Defendants' findings of facts and conclusion of law; Conf call with co-counsel | 1:36 | $1,000.00 |
| 5/5/2010 | DB | Review invoices from Finkelstein & Partners re  past due invoices. | 0:18 | $187.50 |
| 5/7/2010 | DB | Phone call with Linda Nussbaum re  Facts of Findings and Interest | 0:24 | $250.00 |
| 5/14/2010 | DB | Phone call with Tom Sobol and Tom Greene re time and expenses. | 0:30 | $312.50 |
| 5/18/2010 | DB | Email to Barry Himmelstein, James Dugan, Danny Becnel, Tom Thrash and Elizabeth Cabraser  re time and expenses; ReviewTranscript of Hearing/Status Conf held on 4/30/10 | 0:48 | $500.00 |
| 5/20/2010 | DB | Review Motion for Extension of Time to Respond to Motion for Summary Judgment ; Email from Tom Greene re  letter to Linda Nussbaum. ; Call from Tom Greene re Motion for Summary Judgment | 0:48 | $500.00 |
| 5/22/2010 | DB | Review Contingency Fee Contract; Effect of Noncompliance; | 0:12 | $125.00 |
| 5/24/2010 | DB | Review  Attorneys Fee Research; Email from Tom Greene re  letter to Linda Nussbaum ;Review  Joint Motion to Amend the Court's Trial Exhibit List by Kaiser | 0:36 | $375.00 |
| 5/25/2010 | DB | Review several emails t/f Tom Greene/Tom Sobol /Marie Thomas  re unpaid.; Memo  t/f Tom Greene/Marie Thomas re same. | 0:30 | $312.50 |

9/12/2013                                  Barrett Law Group
2:04 PM                                     custom slip detail                                    Page      16

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|-----------|-----------|
| 5/27/2010 | DB | Review email from Tom Greene re latest draft of fees/expenses : Email from Ed Notargiacomo re GMA bills | 0:12 | $125.00 |
| 6/2/2010 | DB | Conf. call wth Tom Greene and Linda Nussbaum re fees, interest and contract. | 0:36 | $375.00 |
| 6/4/2010 | DB | Phone call with Richard Kilsheimer re Linda Nussbaum finances. | 1:06 | $687.50 |
| 6/8/2010 | DB | Several emails t/f Linda Nussbaum, Tom Sobol, Linaris Casillas, Tom Greene, re expenses and invoices; Phone call from Tom Sobol re my conversation with Linda Nussbaum today. | 1:18 | $812.50 |
| 6/9/2010 | DB | Review and edit Recovery Services Retainer Agreement between Kaiser and Cohen Milstein, Hausfeld ; | 1:00 | $625.00 |
| 6/10/2010 | DB | Phone call to Tom Greene re Linda Nussbaum call to me re contract and fee agreement. | 0:18 | $187.50 |
| 6/15/2010 | DB | Phone call with Tom Green, Tom Sobol, Linda Nussbaum re fees; Phone call from Linda Nussbaum re fees interest and contract | 1:18 | $812.50 |
| 7/1/2010 | DB | Conf. call with Tom Greene, Linda Nussbaum, Tom Sobol re fees from Kaiser trial | 1:00 | $625.00 |
| 7/9/2010 | DB | Meet with Marie Thomas to get update of finances.; Memo to Danny Becnel re expenes and time in Kaiser trial | 0:48 | $500.00 |
| 7/15/2010 | DB | Review email from Linda Nussbaum re invoices; telephone call with Tom Greene re same. | 0:18 | $187.50 |
| 8/2/2010 | DB | Phone call from Linda Nussbaum re fee application | 0:18 | $187.50 |
| 8/2/2010 | DB | Review email from Linda Nussbaum re Fee application and Memo to Linda Nussbaum re same.; Review email from Tom Sobol re Fee Application ; Call to Tom Sobol re same ; Review Status Report for August ; | 1:12 | $750.00 |
| 8/5/2010 | DB | Travel from Virginia to MA to meet with Tom Sobol; Return to Lexington, MS | 6:12 | $3,875.00 |

9/12/2013                          Barrett Law Group
2:04 PM                            custom slip detail                                   Page    17

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 8/6/2010 | DB | Reveiw  Motion Hearing held on 8/6/10; Motion for Summary Judgment filed by Warner-Lambert | 0:12 | $125.00 |
| 8/9/2010 | DB | Review Motion and Response and Memo in Opposition to Motion  to Dismiss For Failure to Comply with  July 14, 2010 Order Memo ; Review Status Report  for June 9, 2010 Order w/exh.; Review email from Jamie Murray re letters and checks re Expert Payments. | 0:24 | $250.00 |
| 8/11/2010 | DB | Review email from John Abramson  and Tom Sobol re invoices and finances ; Email from Kristin Johnson re  Clayworth Opinion attached for review; Review Stipulation re Stay of Execution by Kaiser; | 0:36 | $375.00 |
| 8/12/2010 | DB | Review Response to Motion re Motion to Compel Discovery from Pfizer, Warner Lambert, etc. ; Email from John Radice re  summary/notice of supp authority | 0:18 | $187.50 |
| 8/13/2010 | DB | Review email from Kristen Parker re Draft Response to Notices of Authority | 0:24 | $250.00 |
| 8/17/2010 | DB | Review motion and memo in support of motion to amend [2287]; Notice in Briggs v. Pfizer | 0:06 | $62.50 |
| 8/18/2010 | DB | Review Nexium decision denying summary judgment and certifying statewide class under 93A(research) ; Phone call to Tom Sobol and Tom Greene re  Summary Judgment. | 1:18 | $812.50 |
| 8/20/2010 | DB | Review  invoices for Dr. Jewell and outstanding bills; Send memo to Tom Greene and Tom Sobol re same. | 0:30 | $312.50 |
| 8/27/2010 | DB | Review email from Tom Sobol re  memo outlining the substantive law re attorney's fees under RICO | 0:12 | $125.00 |
| 8/30/2010 | DB | Review  Motion , Memo , and Declaration in Support re MTD for failure to Comply with Court Order re All Schwartz Products Liability Actions | 0:12 | $125.00 |
| 8/31/2010 | DB | Phone call to Linda Nussbaum re  fee petition | 0:18 | $187.50 |
| 9/3/2010 | DB | Review  Staus Report by Plaintiffs and Defendants pursuant to the Court's May 16, 2005 Procedural Order | 0:18 | $187.50 |
| 9/8/2010 | DB |  Phone call from Tom Sobol and Tom Greene re  fee agreement. | 0:24 | $250.00 |

9/12/2013                          Barrett Law Group
2:04 PM                            custom slip detail                                    Page    18

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 9/8/2010 | DB | Draft Memo to Linda Nussbaum re fees. | 0:30 | $312.50 |
| 9/15/2010 | DB | Phone call from Tom Sobol re  fee agreement. | 0:24 | $250.00 |
| 9/17/2010 | DB | Prepare for (review fee agreement and various correspondence from Linda Nussbaum , Tom Greene, Tom Sobol)  and participate in conf. call before Judge Sorokin | 0:42 | $437.50 |
| 9/29/2010 | DB | Conf call with Tom Greene, Linaris Casillas, Tom Sobol re status of invoices and settlement- fees etc. | 1:00 | $625.00 |
| 10/1/2010 | DB | Phone call with Tom Sobol/Tom Greene re status of settlement; Review email from Linda Nussbaum re  withdrawal notices. | 1:06 | $687.50 |
| 10/4/2010 | DB | Review  Plaintiffs' Response to defendants' Notice of Supplemental Authority Response by Kaiser ; Review several emails from Thomas Greene re  expert fee for Brian Alldredge; | 0:30 | $312.50 |
| 10/6/2010 | DB | Review email from Daniel Seltz re  Notice of Authority | 0:18 | $187.50 |
| 10/13/2010 | DB | Review Order re MTD as a Sanction and Memo in Support of MTD Claims of Plaintiff Feyer and for Other Appropriate Relief - granted ; Review Kaiser Fee Agreement; Phone all with Tom Sobol re same;. | 0:48 | $500.00 |
| 10/15/2010 | DB | Phone from Tom Sobol /Tom Greene re  fee agreement | 0:12 | $125.00 |
| 10/22/2010 | DB | Phone call from Tom Greene re finances and settlement issues. | 0:18 | $187.50 |
| 10/22/2010 | DB | Review  Memo in Opposition re Emergeny Motion for Order to Prohibit Improper Tactics During Fact Witness Depositions and Imposing Sanctions filed by Irene Barlow and PSC ; Motion for Leave to File Reply Memo re same. | 0:24 | $250.00 |
| 10/25/2010 | DB | Phone call with Tom Sobol re  correspondence with Linda Nussbaum ; Review  Statement of Counsel re depositions in the Boone and Schwartz cases by Pfizer. | 0:24 | $250.00 |
| 10/29/2010 | DB | Review Motion for Sanctions re depo Tactics is Denied without prejudice to objecting to the admission or use of any portion  of the depo at trial. | 0:18 | $187.50 |

9/12/2013                         Barrett Law Group
2:04 PM                               custom slip detail                             Page    19

| Date | Initials | Description | Time Spent | Slip Value |
|---|---|---|---|---|
| 11/1/2010 | DB | Review Status Joint Report pursuant to the Court's May 16th 2005 Procedural Order by Pfizer w/exh. | 0:54 | $562.50 |
| 11/3/2010 | DB | Review Judge Patti Sairs: Order entered. Findings of Fact and Conclusions of Law finds the defendants liable under the CA Unfair Competition Law for Conduct related to off label conditions(bipolar disorder, neuropathic pain, migraine, and doses greater than 1800 mg/day.) | 2:18 | $1,437.50 |
| 11/8/2010 | DB | Review several emails t/f Tom Sobol, Linda Nussbaum, John Radice re Kaiser Fee Petition | 0:12 | $125.00 |
| 11/9/2010 | DB | Phone call from Tom Greene/Tom Sobol re interest/damages in RICO. | 0:36 | $375.00 |
| 11/10/2010 | DB | Review email from Linda Nussbaum re GMA and Neurotin calls(.1); Review email from Tom Sobol and John Radice re RICO fees issues.(.2) | 0:18 | $187.50 |
| 11/12/2010 | DB | Review email from Tom Sobol re our analysis on Chase interest in RICO interest; Telephone call with Tom Greene re same. ; Review Opposition re Motion for Entry of Judgment under Rule 54b; Declaration re Response | 0:48 | $500.00 |
| 11/15/2010 | DB | Review email from Kenneth Fromson re Conf. call . re settlement and mediaiton | 0:06 | $62.50 |
| 11/16/2010 | DB | Review Status Report - Joint Report Re Completion of Initial Fact Discovery | 0:12 | $125.00 |
| 11/18/2010 | DB | Review email from Tom Sobol re Kaiser Interest Calculations update. | 0:12 | $125.00 |
| 11/23/2010 | DB | Phone call to Linda Nussbaum re fees and interest in the Kaiser trial. | 0:30 | $312.50 |
| 11/29/2010 | DB | Travel to New York for mediation with Linda Nussbaum, Mark Cheffo, et al re Kaiser; Review email from Tom Sobol re fees issues | 4:12 | $2,625.00 |
| 11/30/2010 | DB | Prep for and attend mediation re Kaiser with LN and MC . | 8:36 | $5,375.00 |
| 12/1/2010 | DB | Travel home from New York - Kaiser mediation | 4:00 | $3,000.00 |
| 12/6/2010 | DB | Review doc. from Katherine Armstrong re Memo of Law in Support of Defendants Motion for S. J. | 0:12 | $150.00 |

9/12/2013                                   Barrett Law Group
2:04 PM                                     custom slip detail                                    Page    20

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 12/9/2010 | DB | Review email from Lauren Barnes, Tom Sobol, John Radice , Ilyas Rona re  Neurontin prejudgment interest cases. and MIL in Support of Motion for Trebled Damages and Prejudgment (.2) | 0:12 | $150.00 |
| 12/19/2010 | DB | Discuss settlement issues and Fee petition with Tom Sobol and Linda Nussbaum; call with Tom Sobol and Tom Greene re same. | 0:48 | $600.00 |
| 12/26/2010 | DB | Review several correspondence withTom Sobol, Linda Nussbaum, John Radice re fees, interest and damages.; Discuss RICO fee issues with counsel; call with Tom Sobol and John Radice re same. | 1:00 | $750.00 |
| 12/30/2010 | DB | Work on strategy for the Reply Brief; Phone call with Tom Sobol re same. ; Review depo transcripts for Wityk Varnum; Review email from Linda Nussbaum and Tom Sobol  re reply Brief | 0:48 | $600.00 |
| 1/4/2011 | DB | Conf. call with Tom Sobol and Tom Greene re Linda Nussbaum, attorneys fees, interest. | 0:30 | $375.00 |
| 2/8/2011 | DB | Review email from Tom Sobol re  case management issues.   Call with Tom re same. | 0:30 | $375.00 |
| 2/14/2011 | DB | Review email from Linaris Casillas re  conf. call today. | 0:06 | $75.00 |
| 3/22/2011 | DB | Email and call with Tom Sobol re  Kaiser Motions and fees (.3) ; discuss tems of agreement, filing for attorney's fees; Phone call with Tom Greene re Linda Nussbaum and fee issues(.6); | 0:54 | $675.00 |
| 3/23/2011 | DB | Conf. call with Tom Greene and Tom Sobol re Stipulation and Joint Motion to 2nd Scheduling Order ; Review several emails t/f John Radice, Linda Nussbaum, Tom Greene, Tom Sobol re 2011 Cochrane Review | 1:00 | $750.00 |
| 3/24/2011 | DB | Review several emails from John Radice, Tom Greene, Tom Sobol, Linda Nussbaum re  conf. call schedule to discuss assignments ; Review Motion and Memo in Support of New Trial and to Re-Open Evidence or, to Alter or Amend Judgment ; telephone call with Tom Greene re same.; Memo to John Radice re  Kaiser PEC'S contributions Conf. call with Linda Nussbaum re fees and interest | 1:54 | $1,425.00 |
| 3/25/2011 | DB | Schedule conf. call to discuss fee issues in Kaiser. letter to Mitch Cohen and negotiation with Linda Nussbaum | 1:12 | $900.00 |

9/12/2013                                   Barrett Law Group
2:04 PM                                     custom slip detail                                      Page    21

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 3/28/2011 | DB | Memo to Tom Green and Tom Sobol re proposed agreement and negotiations; phone call with them re same.; draft and send memo to Mitch Cohen re amendment or modification to previous contract. | 1:30 | $1,125.00 |
| 3/30/2011 | DB | Review and revise letter to Jay Eisenhofer and Stuart Grant re post trial motions ; Email from Linda Nussbaum re PSC agreement with Kaplan Fax ; Review memo from Tom Greene to Linda re fee petition | 1:30 | $1,125.00 |
| 4/1/2011 | DB | Review email from Tom Sobol, Greene re fee matters | 0:12 | $150.00 |
| 4/8/2011 | DB | Review Notice re Request for Costs and Fees. | 0:12 | $150.00 |
| 4/19/2011 | DB | Phone call to Tom Greene re same settlement | 0:24 | $300.00 |
| 4/29/2011 | DB | Review email from Tom Sobol, Linda Nussbaum re time and expense from 11/10 forward. | 0:06 | $75.00 |
| 5/5/2011 | DB | Review email from Tom Sobol, re hearing ; Review email from John Radice  re G&E Agreement; | 0:12 | $150.00 |
| 5/6/2011 | DB | Call to Tom Greene re  Kaiser settlement ; 2 calls with Tom Sobol re same; Review several emails from Tom Greene, Tom Sobol, John Radice re  fees, interests and expenses-Kaiser | 1:00 | $750.00 |
| 5/7/2011 | DB | Review email from  John Radice re  Attorney Time and Expenses. | 0:06 | $75.00 |
| 5/9/2011 | DB | Review Memo in Support re Motion for Interim Award of Common Benefit Expenses.; Phone call with Tom Greene and Tom Sobol re  expenses interests and Kaiser Fee Agreement; Review email from Daniel Seltz, Kristin Johnson Parke re proposed Judgment. | 0:42 | $525.00 |
| 5/16/2011 | DB | Phone call with Linaris Casillas , Tom Sobol, Tom  Greene, John Radice re expenses and fees | 0:18 | $225.00 |
| 5/19/2011 | DB | Review Motion, Memo in Support, Declaration and Response to Motion to Stay Payment of Attorney fees Pending Motion to Alter or Amend Order or Pending Appeal by Pfizer | 0:12 | $150.00 |
| 5/26/2011 | DB | Review email from Elizabeth Cabraser and Kristne Parker re  status of dispute-Kaiser | 0:12 | $150.00 |

9/12/2013                                   Barrett Law Group
2:04 PM                                     custom slip detail                                    Page     22

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|------------|------------|
| 5/31/2011 | DB | Review email from Kristen Parker re  proposed judgment. | 0:12 | $150.00 |
| 7/15/2011 | DB | Review Plaintiff's  Reply Brief to Recover on Behalf of Regionals Subsidiaries Response by Kaiser and  Motion for leave to file Surreply to same. (.4); Review Jury Trial Day Seventeen transcript  held before Judge Saris.(.5) | 0:54 | $675.00 |
| 7/25/2011 | DB | Review several emails to/from Tom Greene, John Radice, Tom Sobol, Kristen Parker re damages; Review Brief concerning Kaiser Subsidiaries . | 0:42 | $525.00 |
| 7/27/2011 | DB | Review email from Kristen Johnson Parker re  appeal  deadlines and to-do list | 0:06 | $75.00 |
| 9/8/2011 | DB | Review unpaid GMA invoices - call to Kristin Parker Johnson re same. | 0:18 | $225.00 |
| 9/18/2011 | DB | Prep for meeting with Tom Sobol in Boston.  Review finances; Review status of case and latest filingsl | 2:42 | $2,025.00 |
| 9/19/2011 | DB | Review and discuss with co-counsel- unpaid  GMA invoices | 0:24 | $300.00 |
| 9/19/2011 | DB | Travel to Boston for meetings to discuss experts, case strategy and settlement issues. | 9:12 | $6,900.00 |
| 9/20/2011 | DB | Meet with Mike Tabb and Tom Sobol re settlement issues and strategy going forward | 2:00 | $1,500.00 |
| 9/21/2011 | DB | Travel from Boston from Jackson(Commercial) | 9:00 | $6,750.00 |
| 10/18/2011 | DB | Review  Corporate disclosure statement filed by Kaiser | 0:18 | $225.00 |
| 10/20/2011 | DB | Phone call to Sparky Lovelace re finances ; Participate in Status conf. call re finances | 0:36 | $450.00 |
| 12/29/2011 | DB | Meet with Marie Thomas re finances. | 0:18 | $225.00 |
| 5/10/2012 | DB | Review Order re  Pfizer's 60 day extension denied.; Conf. call with Elizabeth Cabraser, Daniel Seltz, | 0:42 | $525.00 |

9/12/2013                      Barrett Law Group
2:04 PM                      custom slip detail                      Page    23

| Date | Initials | Description | Time Spent | Slip Value |
|---|---|---|---|---|
| 5/21/2012 | DB | Conference call with counsel to discuss brief and status of appeal; Memo from Tom Greene re draft brief; review and edit brief; disucss and research theme for brief; research Recon decision | 3:06 | $2,325.00 |
| 5/31/2012 | DB | Review Joint Appendix Designations ; call with Tom Greene re same and status of case. | 0:30 | $375.00 |
| 3/8/2013 | DB | Various TC with Tom Sobol, Tom Greene, and Elizabeth Cabraser re settlement | 1:30 | $1,125.00 |
| 3/9/2013 | DB | Review agenda for phone call with counsel re fees ; Participate in TC | 0:12 | $150.00 |
| 3/12/2013 | DB | Review Transcript of Aetna argument; Phone call with Tom Sobol re settlement issues. | 0:36 | $450.00 |
| 3/22/2013 | DB | Review correspondence t/f Tom Greene, Tom Sobol and Linda Nussbaum re terms of the fee agreement and Kaiser motions | 0:12 | $150.00 |
| 4/3/2013 | DB | Review Kaiser Opinion | 0:12 | $150.00 |
| 4/4/2013 | DB | Memo to counsel re Kaiser Judgment and Opinion; call to Tom Greene and Tom Sobol re same. | 0:36 | $450.00 |
| 4/8/2013 | DB | Review suggestions for a fact based letter; bring client up to date on current issues | 0:06 | $75.00 |
| 4/10/2013 | DB | Review emails and letter re; Kaiser and Kaiser time submitted to Nussbaum | 0:18 | $225.00 |
| 4/16/2013 | DB | Conf. call with Tom Green, re fees | 0:24 | $300.00 |
| 4/17/2013 | DB | Conference call with counsel re process for fee application ; Review email from Thomas Greene re: bill of costs | 0:42 | $525.00 |
| 4/17/2013 | DB | | 0:06 | $75.00 |
| 4/18/2013 | DB | Conference call with counsel re process for fee application and possible status conference with Judge Saris. | 0:36 | $450.00 |

9/12/2013                      Barrett Law Group
2:04 PM                      custom slip detail                      Page   24

| Date | Initials | Description | Time Spent | Slip Value |
|---|---|---|---|---|
| 4/19/2013 | DB | Prep for and conf. call re strategy with Elizabeth Cabraser, Tom Greene, Tom Sobol ; Conference call with counsel re process for fee application ; Conf. call with Tom Green, Elizabeth Cabraser, Tom Sobol re Kaiser fee application ; follow up call with Tom Greene | 2:36 | $1,950.00 |
| 4/22/2013 | DB | Review affidavit of Tom Greene | 0:30 | $375.00 |
| 4/23/2013 | DB | Review Pfiizer's motion to stay the mandate; call to Tom Greene re same; Review Certification/Objection to Report and Recommendations | 0:42 | $525.00 |
| 4/25/2013 | DB | Review Application, Memo in Support of Carl Pierce, Eugene Brooks and Brooks, Jr. and Jack London for Attorneys Fees; call to Tom Sobol re same. | 0:36 | $450.00 |
| 5/6/2013 | DB | Review completed letter to  counsel re  fee petition | 0:12 | $150.00 |
| 5/7/2013 | DB | Phone call and email traffic with Tom Greene re  Motion to Stay Mandate; Review and edit memo to Linda | 0:48 | $600.00 |
| 5/9/2013 | DB | Conf. call with Tom Greene re finances; review and edit letter to Linda Nussbaum re finances and Steering Committee.; | 0:54 | $675.00 |
| 5/10/2013 | DB | Correspondence with counsel and co-counsel re time and expenses. | 0:36 | $450.00 |
| 5/13/2013 | DB | Working on letter to Linda Nussbaum; correspondence with counsel and co-counsel re time and expenses submission; Review emails re: and actual letter to Nussbaum re: Kaiser fees;  Review and edit letter to co-counsel re time and expense submission for Kaiser | 1:48 | $1,350.00 |
| 5/15/2013 | DB | Working on correspondence with counsel and co-counsel re time and expense petition. | 0:30 | $375.00 |
| 5/20/2013 | DB | Review Petitioners' App. to Stay mandate of Court of Appeals for the First Circuit Pending Certiorari | 0:12 | $150.00 |
| 5/23/2013 | DB | Prep and participate in a Conf. call with Tom Sobol, Tom Greene Linaris Casillas re  fee issues and strategy for possible future settlement in this case. | 0:36 | $450.00 |

9/12/2013
2:04 PM

Barrett Law Group
custom slip detail

Page    25

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|-----------:|-----------:|
| 5/29/2013 | DB | Review and edit draft re; fee application; Discuss settlement strategy; Call with Tom Greene, Elizabeth Cabraser re same. | 0:54 | $675.00 |
| 5/30/2013 | DB | Review emails t/f Tom Greene, Tom Sobol,  Elizabeth Cabraser re time submissions. | 0:12 | $150.00 |
| Grand Total | | | 860.90 | $546,475.00 |

9/12/2013                           Barrett Law Group
2:09 PM                             custom slip detail                                    Page      1

---

Selection Criteria

---

Slip.Classification        Open
Timekeeper (hand           Include: SW
Client (hand select)       Include: Kaiser
Slip.Date                  11/1/2009 - 5/31/2013

---

| Date | Initials | Description | Time Spent | Slip Value |
|------|----------|-------------|-----------:|-----------:|
| 1/10/2010 | SW | Summarizing Phillips depo | 2:30 | $1,000.00 |
| 1/11/2010 | SW | Summarizing Phillips depo | 7:24 | $2,960.00 |
| 1/12/2010 | SW | Summarizing Phillips depo | 7:24 | $2,960.00 |
| 1/13/2010 | SW | Summarizing Phillips depo | 7:24 | $2,960.00 |
| 1/14/2010 | SW | Summarizing Phillips depo | 2:30 | $1,000.00 |
| 1/15/2010 | SW | Summarizing Phillips depo | 8:00 | $3,200.00 |
| 1/18/2010 | SW | Summarizing Phillips depo | 2:48 | $1,120.00 |
| 1/19/2010 | SW | Summarizing Phillips depo | 8:30 | $3,400.00 |
| 1/20/2010 | SW | Summarizing Phillips depo | 9:00 | $3,600.00 |
| 1/21/2010 | SW | Summarizing Phillips depo | 9:00 | $3,600.00 |
| 1/22/2010 | SW | Summarizing Phillips depo | 6:00 | $2,400.00 |

---

| Grand Total | | | 70.50 | $28,200.00 |

| 9/12/2013 | Barrett Law Group | |
|---|---|---|
| 2:08 PM | custom slip detail | Page    1 |

---

### Selection Criteria

| Slip.Classification | Open |
|---|---|
| Timekeeper (hand | Include: DM |
| Client (hand select) | Include: Kaiser |
| Slip.Date | 11/1/2009 - 5/31/2013 |

---

| Date | Initials | Description | Time Spent | Slip Value |
|---|---|---|---|---|
| 12/13/2009 | DMJ | Travel to Boston to meet with Tom Greene and designate depositions for trial | 6:30 | $2,600.00 |
| 12/14/2009 | DMJ | Conference with Tom Greene re designations; review depositions of Fieno and designate portions for use at trial. | 10:30 | $4,200.00 |
| 12/15/2009 | DMJ | Continue deposition designations for Fieno, Yoder | 12:30 | $5,000.00 |
| 12/16/2009 | DMJ | Continue deposition designations for Yoder- return travel | 12:30 | $5,000.00 |
| 12/21/2009 | DMJ | Prepare designations of John Ford | 6:30 | $2,600.00 |
| 12/22/2009 | DMJ | Prepare designations of John Ford deposition | 4:30 | $1,800.00 |
| 1/4/2010 | DMJ | Designate deposition testimony of T. George | 4:30 | $1,800.00 |
| 1/5/2010 | DMJ | Designate deposition testimony of T. George | 6:00 | $2,400.00 |
| 1/6/2010 | DMJ | Designate deposition testimony of T. George | 6:30 | $2,600.00 |
| 1/7/2010 | DMJ | Final designations of Yoder testimony | 2:30 | $1,000.00 |

| Grand Total | | | 72.50 | $29,000.00 |

**EXHIBIT 2**

## AFFIDAVIT OF JOHN W. (DON) BARRETT

STATE OF MISSISSIPPI
COUNTY OF HOLMES

I was a Carrier Scholar at the University of Mississippi, graduating *magna cum laude* in 1967. While at Ole Miss, I was a member of numerous scholastic and leadership honorary societies, was editor of the 1967 *Ole Miss* yearbook, and was elected to the University Hall of Fame. I graduated with honors from the Ole Miss Law School in 1969.

Except for a short stint in the Air Force, I have been actively engaged in the practice of law in Lexington, Mississippi, for over forty-three years; and have held an AV rating by Martindale-Hubbell for many years. I have an active trial practice throughout Mississippi, and have substantial experience in state and federal courts throughout the nation, primarily in product liability, environmental torts, and consumer fraud.

I am a former chairman of the toxic torts section of the Mississippi Trial Lawyers Association, a founding member of the Charles Clark Inn of Court in Jackson, the founding president of the Mississippi Community College Attorneys Association, and was the Mississippi Bar delegate to the 1993 and 1994 Fifth Circuit Judicial Conferences.

Basically, I make my living preparing and trying lawsuits for injured plaintiffs and cheated consumers. I have not kept count of the cases I have tried, but there have been many. I have won a substantial majority of the cases that I have tried. I have lost some cases, too.

Since 1986 I have taken a national leadership role in litigation against cigarette companies. I am one of only three plaintiff's attorneys in the United States to have tried three tobacco liability cases through jury submission. I had a leadership role in the massive *Castano* class action litigation in the U. S. District Court in New Orleans, and in its related state class action cases around the country. I am one of the attorneys who represented the State of Mississippi, through Attorney General Mike Moore, in the state's successful efforts to recover its cigarette-related health care monies spent over the past years. I also represented the Attorneys General of New York,

Louisiana, Arizona, Washington, Indiana, Alaska, Idaho, Oregon, Rhode Island, Ohio, Vermont, Illinois, and the Commonwealth of Puerto Rico in their successful litigation against the tobacco industry. I was one of three plaintiffs' attorneys who negotiated the landmark settlement with Liggett Group announced in March of 1996, as well as one of the lead attorneys in the historic settlement agreement entered into by twenty-two Attorneys General with Liggett Group on March 20, 1997. My tobacco litigation experiences have been chronicled in various national publications, including the *ABA Journal, The New York Times, The American Lawyer, the Wall Street Journal,* and *The Washington Post.* I have been featured in two books concerning tobacco litigation: (Cornered: Big Tobacco at the Bar of Justice, by Peter Pringle (Henry Holt and Company, New York City, 1998); and The People vs. Big Tobacco, by Carrick Mollencamp, et al (Bloomberg Press, Princeton, N.J., 1998), and my experiences in tobacco litigation are the primary focus of another book, Assuming the Risk, by Michael Orey (Little, Brown & Co., New York City, September, 1999).

I have also been featured on national television shows, including CBS's 60 Minutes, ABC's Day One, CNN's Moneyline, Court TV's Cochran & Grace and Pro's & Con's, British Broadcasting Company (BBC)'s The Tobacco Wars, which was rebroadcast in the United States by The Learning Channel, for my work in tobacco litigation, and on NBC's Dateline concerning my insurance fraud litigation.

One case which I have concluded is the class action case of *Nealy v. Woodman of the World Life Insurance Society*. This was a discrimination case brought against an insurance company, in which I was co-lead counsel. This case was settled for $23.1 million, which settlement was approved by Chief Judge William H. Barbour, Jr., of the U. S. District Court for the Southern District of Mississippi in August of 1995. In approving this settlement, Judge Barbour had the following to say:

> THE COURT.. .I have got a very brief statement to make that I want
> to make into the record...

2

Despite the protestations of Woodmen as to their innocence of discrimination, I think it is fairly clear that the company has since its inception practiced invidious racial discrimination against African-American citizens. I think that obviously.. .this lawsuit has been the impetus on the very direct actions of Woodmen to hire black agents and to begin very actively selling and soliciting to black policyholders. This should also move to remove the discrimination from the lodge systems and other fraternal benefits.

I think that this is a very good example as to how the class action suit can be made and used to make substantial changes that need to be made and which could not be made but for the fact that there is enough reward system in it for diligent counsel on the class plaintiffs' side to make substantial investments not only of time but also of dollars to prosecute these cases.

So I think that this is a very good example of how (the) private attorney general idea under the class action mechanism can be used to obtain very real results and I see the results in this case not so much in the substantial settlement of $23 million, which will benefit these class members, but in the breakdown of a very strong system of racial discrimination which has apparently been followed by this company until it had the heat put on it by this lawsuit...

Accordingly, I congratulate the class counsel for the settlement that you have made, for the progress you have made in regard to this particular company and for the results that have been obtained.

I understand that I have a good reputation among the bar that I practice with and against.

Alex Alston, a past president of the Mississippi Bar, said the following in an affidavit filed in

support of our petition for approval of the settlement in the above-mentioned *Nealy* case:

Highly skilled and competent counsel were required to achieve these results, from the basic formulation of a theory and a filing of a class action complaint to the class action settlement before this court. In my opinion, the members of the team working together to resolve this matter on behalf of the class were highly skilled, and their respective talents were necessary to bring about this remarkable result. All of class counsel (have) previously been involved in class action and complex litigation over the country, especially in the southeastern United States.

Class counsel Don Barrett has been practicing law primarily on the side of plaintiffs in the southeastern United States for over 25 years. I have observed him and worked with him throughout his practice. He is an extremely highly skilled plaintiff's lawyer who is recognized

3

as one of the best in this state.

I confess that I am not held in high esteem by everybody. My great friends at Adams & Reese, a high quality, blue chip defense firm headquartered in New Orleans, which represents mostly major corporations, in September of 2002 declined an invitation from my firm to associate in a new case, pointing out in an internal memorandum that "Barrett.... is seen as the devil incarnate by many of our clients."

I was lead counsel in *Houchens, et al v. Rockwell*, a complex environmental tort case which resulted in a $218 million verdict for the plaintiffs on May 31,1996, after a two-month trial in Russellville, Kentucky. After multiple trips through the Kentucky appellate system, this verdict was finally overturned in the fall of 2004. We should have settled. Over the past several years I have tried and collected damages for various plaintiffs in other environmental cases, the total of which exceeds $35 million.

I also represented the State of Mississippi in its effort to recover monies lost by Mississippi consumers, and by the state itself, as a result of an alleged price-fixing conspiracy among infant formula manufacturers. I was also co-counsel for plaintiffs in state court class-actions in thirteen state court actions involving this same price-fixing conspiracy. These cases resulted in multi-million dollar settlements in twelve of these states, but only in the making of some bad law in the thirteenth state (Louisiana), on a remand issue that plaintiffs lost in a tie vote (4-4) before the U.S. Supreme Court in March of 2000.

I was the lead Court-appointed counsel for the plaintiffs in the litigation against General Motors Corporation concerning the "sidesaddle" fuel tank litigation. Final approval of a nationwide settlement with a minimum value to the class of $500 million was achieved in April of 1999.

I was co-lead counsel in the national class action against Chrysler Corporation for its defective rear minivan door latches. In this case, a settlement was reached in the U.S. District Court for the Middle District of California in the fall of 1995, and was finally approved by the Ninth

4

Circuit Court of Appeals in early 1999.

I was lead counsel for the plaintiffs in *Cox v. Shell Oil Co., et al*, in the state court in Tennessee, a class action case concerning defective home plumbing systems; this case resulted in a nation-wide settlement in November, 1995, of approximately $1.1 billion, by far the largest property-damage settlement ever achieved in this country. As a result of the Cox litigation, on July 22, 1997, I was awarded the Public Justice Achievement Award by the Trial Lawyers for Public Justice Foundation "in recognition of (my) extraordinary contribution to the public interest."

I was co-lead counsel for the plaintiff class in *Holmes v. Trustmark National Bank, et al*, U.S.D.C., So. Dist Mississippi, No 1:95cv323BrR, a forced-placed insurance class action which resulted in an $8.8 million settlement approved by Judge Bramlette on June 4, 1997. In approving the settlement, the Court referred to my "substantial experience in mass-tort litigation" and wrote that class counsel "vigorously and zealously represented (the class members') interests throughout this litigation."

I was lead class counsel and lead trial attorney for the plaintiffs in a national class action against State Farm Mutual Insurance Company in Illinois, concerning State Farm's use of imitation crash parts in auto repair. After a seven-week trial ending in October of 1999, the jury awarded a verdict of $456 million and an additional $600 million in punitive damages was awarded by the trial judge. This was the largest verdict ever rendered in the State of Illinois and the largest against any insurance company in the United States. As a result of that litigation, I was named the first-ever "Litigator of the Month" by the National Law Journal in its issue of November 22, 1999. This verdict was subsequently affirmed by a unanimous Illinois Court of Appeals, and reversed by a 4-2 vote of the Illinois Supreme Court. Easy come, easy go.

On November 22, 2000, I was appointed as the Lead Class Counsel by Chief Judge Sarah Evans Barker in the Bridgestone/Firestone/Ford tire and Explorer litigation, centralized in the U.S. District Court for the Southern District of Indiana (MDL No. 1373). A Nationwide settlement of the

consumer class case against Bridgestone/Firestone was achieved in 2004 and approved by the Court in a Texas state case. On December 3, 2007, Judge David DeAlba of the Superior Court of Sacramento County, California preliminarily approved a multi-state class action settlement with Ford Motor Company. Final approval was granted in April, 2008.

In the Summer of 2001, I was named by Judge Kathleen O'Malley, U.S.D.C., Northern District of Ohio, to the Plaintiffs' Steering Committee in *In Re: Inter-Op Hip Prosthesis Liability Litigation*, MDL No. 1401, and I was a principal negotiator for the plaintiff class for a $1 .045 billion settlement reached with defendants, which settlement was finally approved by Judge O'Malley on May 22, 2002.

I was lead counsel in the "alternative commission" class action litigation against Progressive Insurance Company, in which a nationwide settlement valued by the court at $493 million was reached in the Circuit Court of Johnson County, Illinois, with final approval being given by the court on November 14, 2002. In its order granting class counsel's petition for fees, the court said:

> Class Counsel were highly competent. The Class Counsel who prosecuted this case have an impressive background, and substantial experience in prosecuting similar cases on behalf of large classes against well-funded corporations. It is evident from the record that Class Counsel worked efficiently, aggressively, and with a high degree of professionalism.

In 2003, I was co-lead trial counsel in a national class action in the U.S. District Court for the Central District of California, entitled *Austin, et al. v. Lehman Brothers, Inc., et al* . At the conclusion of this three-month trial, on May 14, 2003, Judge David O. Carter made the following statement:

> Mr. Barrett, you are a superb attorney. Truly this jury has come to recognize your humor and your competency. I will never forget you looking for the elephant on your tiptoes.
>
> You've been courteous. You've been competent. The class is, indeed, fortunate to have you as a presenter.
>
> You mastered the complicated fact situations and brought clarity in this Court's

opinion to an extremely complex area, on behalf of your clients, and it was very helpful to the jury.

After five weeks of deliberation, the jury on June 16, 2003, returned a verdict for the plaintiff class. According to the <u>Los Angeles Times,</u> "the verdict marked the first time a financial backer of an abusive lender has been held liable, carving out a new area of vulnerability for Wall Street."

This *Austin v. Lehman Brothers* trial rated a chapter in the recently published book The <u>Monster: How a Gang of Predatory Lenders and Wall Street Bankers Fleeced America – and Spawned a Global Crisis,</u> by Michael W. Hudson (Henry Holt & Company, New York City, 2010). Lehman Brothers should have listened.

On September 17, 2003, I was appointed plaintiffs' co-lead counsel in *In Re Welding Rods Litigation* (MDL 1535) by the U.S. District Court in Cleveland, Ohio. At a contested class certification hearing in that Court on April 24, 2007, nationally-prominent defense attorney John Beisner represented to the Court that I am one of "the most outstanding lawyers in the country." I do not believe that Mr. Beisner really meant it, but he did say it. The individual cases in this MDL were successfully settled in April of 2012.

I have been frequently invited to speak at nationally-recognized legal seminars and conferences. I have spoken twice at Practicing Law Institute seminars in New York City, and at the American Conference Institute seminar in New Orleans in November of 2004, and I was the co-chairman of the Mealey's Welding Rods Litigation Conference held in West Palm Beach in October of 2004. I was a faculty member at the Sedona Conference on Complex Litigation held in April of 2005.

In an article entitled "Victory at Hand for GOP Tort Reform?" in the February 3-16, 2004, edition of *Insight,* a national news magazine, I was extensively quoted, and described therein as "one of the nation's leading litigators." I believe that description to be an exaggeration, but I do consider myself to be an experienced plaintiffs' attorney and class action litigator.

On November 22, 2004, I was appointed Plaintiffs' Co-lead Counsel in *In Re High Sulfur*

*Content Gasoline Products Liability Litigation (MDL No. 1632),* by U.S. District Judge Ivan L.R. Lemelle of the Eastern District of Louisiana. A $100 million plus settlement was finally approved by the Court in September of 2006.

On December 16, 2004, I was appointed one of six members of the Class Plaintiffs' Steering Committee in the *In Re Neurontin Marketing and Sales Practices Litigation (MDL No. 1629),* by U.S. District Judge Patti B. Saris of the District of Massachusetts. Class certification in that case is pending. However, the case of an individual plaintiff (Kaiser Foundation Health Plan) against the defendant Pfizer, Inc., was tried over a five week period in February and March, 2010 in Boston, and I was a member of the trial team for Kaiser. That trial resulted in a jury verdict for plaintiff on its civil RICO claim in the amount of $47.34 million, which will be trebled under the RICO statute. This is believed to be the first civil RICO verdict ever rendered against a major pharmaceutical company.

During the course of that trial the Court told the jury that the lawyers in the case on both sides were "the best in the country," and thanked the attorneys for conducting "a fabulous trial.. .it's the kind of thing that you become a judge to sit on." As a result of my work on this case, I was selected by the Public Justice Foundation as a finalist for the 2011 Trial Lawyer of the Year Award.

On April 13, 2006, I was inducted as a Fellow of the Mississippi Bar Foundation, "for outstanding legal ability and devotion to the public and profession."

_____ I was lead counsel of the Katrina Litigation Group, a consortium of lawyers who represented hundreds of homeowners along the Mississippi Coast who were victimized first by Hurricane Katrina in August, 2005, and then by their insurance companies. Our group favorably settled over 1,600 homeowners' claims (including those of former U.S. Senator Trent Lott, U.S. Representative Gene Taylor, and U.S. District Court Judge Louis Guirola) for more than $220 million. We are the only attorneys to have tried Hurricane Katrina cases to successful verdict in both state and federal court (*Lisanby v. USAA,* in June of 2008, resulting in a verdict and payment to Admiral and Mrs. Lisanby of $849,841; and *Penthouse v. Certain Underwriters at Lloyds,* resulting in a verdict on

February 24, 2011, amounting to $1,832,804. On December 21, 2011, the *Penthouse* Court entered final judgment in the case, adding attorneys' fees, costs, and interest in the amount of $3,111,533, bringing the total award to $4,944,135. This time, *they* should have settled.

_____ I was co-lead counsel in a class action lawsuit *(Holman v. Noble Energy, Inc.*, District Court County of Weld, Colorado) brought on behalf of royalty owners in the Greater Wattenberg natural gas field in Colorado. This suit, which complained of systematic under-payments of royalties by a major natural gas producer, has recently resulted in a $98 million settlement for the class. This settlement received final approval by the Colorado court on June 11, 2007. Since that time, we have achieved class settlements in four similar cases, most recently in the federal district court in Denver on October 29, 2010. These five cases have produced settlements exceeding $150 million; I am also co-lead counsel in several similar cases currently pending in the Western District of Virginia. In the smallest of these cases, a settlement of $3.4 million, which recovers over 95% of all compensatory damages claimed by the plaintiff class, received final approval by the District Court on October 4, 2011. In approving the fee application for that case, Judge James P. Jones complimented our work, adding, "I'm sure the class realizes that, were it not for the experienced and well-resourced counsel in this case, there would be no recovery."

The State of Mississippi believes that the City of Memphis, Tennessee, is unlawfully taking about 20% of its water from an underground reservoir lying within Mississippi, and has sued to enjoin the practice and for money damages exceeding $1.2 billion. I have been retained by the State of Mississippi as lead trial counsel for this case.

On January 26, 2009, in *Stanich, et al v. Travelers Indemnity Company, et al*, U.S.D.C., N.D. Ohio, No. 1:06 CV 962-KMO, I with others was appointed as class counsel in a certified class action concerning fraudulent insurance pricing. In this order the Court stated,

> Counsel has been both thorough and insightful in its analysis of the potential claims of class members... .The Court is quite familiar with the attorneys..., all of whom are well-qualified, experienced and capable of conducting class action litigation.. .Finally, the Plaintiff's counsels' conduct to date as well as the Court's familiarity with their attorneys and firms, clearly indicates that they have sufficient

9

resources to prosecute this action and intend to apply themselves to
the task diligently.

On March 31, 2010, the Court approved a settlement reached in that case which the Court valued at $17,398,633, finding that class counsel were "experienced, professional, and highly skilled."

On October 26, 2009, Chief U.S. District Judge John A. Woodcock, Jr., of the District of Maine, appointed me to the Plaintiffs' Executive Committee in *In Re: Light Cigarettes Sales Practices Litigation* (MDL Docket No. 1-09-MD-2068). On November 3, 2009, the members of that PEC elected me to co-chair that governing committee.

I was co-lead class counsel in *Vereen v. Lowe's Home Centers, Inc.*, a national class action over the sale of defective drywall, pending in the Superior Court of Muscogee County, Georgia. On January 12, 2012, a settlement was finally approved by that court, affording financial relief to over 40,000 claimants. In approving the requested fee award, the *Vereen* Court spoke of our "excellent reputations in the legal community."

On March 23, 2012, Judge Marianna Battani of the Eastern District of Michigan appointed me as co-lead counsel for the Automobile Dealer Actions in *In Re: Automotive Parts Antitrust Litigation,* MDL No. 2311. In this capacity we will lead the fight for over 20,000 automobile dealers in 29 states, victimized by one of the largest price-fixing conspiracies in history.

In April of this year, I was chosen as lead counsel for a group of attorneys who are prosecuting misbranded foods cases across the country. Approximately thirty such cases have been filed in various state and federal courts thus far. These cases have received extensive national and international attention, with long front-page ("above the fold") articles appearing in the Sunday, August 19, 2012 editions of *The New York Times*, the Minneapolis *Star Tribune*, the Portland *Sunday Oregonian*, and the *Tampa Bay Times*, a TV interview with Paris' M6 business channel, and numerous radio interviews, including one with *BBC World Service Radio* in London. This misbranded foods issue seems to have hit a responsive chord in the public mind.

Outside the practice of law, I am engaged in the usual civic and religious affairs of our

community. Over the course of my adult life, I have been president of the Lexington Rotary Club (and on February 15, 2011, was named a Paul Harris Fellow by the Rotary Foundation), chairman of the Board of Stewards of the Lexington Methodist Church, and chairman of the school board. I even got elected a few years ago by the Holmes County Chamber of Commerce as Holmes County's "Man of the Year," an unusual honor for a trial lawyer. I founded and am a director of Lexington Homes, Inc., a successful manufactured housing company that has employed several hundred people in our town over the past eight years, and am founder and co-owner of Lexington Home Center, a hardware store/lumber yard that does right well and keeps Lexingtonians from having to shop at Lowe's or Walmart.

My wife Nancy Katherine and I have been married for over forty-six years. We have three children, so far, and eight grandchildren. In our spare time, we share a keen interest in American history. Nancy is on the governing board of the Hermitage, President Andrew Jackson's home in Nashville; I am on the governing board of Beauvoir, the home of Confederate President Jefferson Davis. I am a founding member of the Advisory Board of the Center for Civil War Research at the University of Mississippi. On September 16, 2011, I was elected to governing Board of Trustees of the Civil War Trust, the nation's largest non-profit organization dedicated to the preservation of America's Civil War battlefields.

Further, affiant sayeth not.

John W. (Don) Barrett

SWORN TO and subscribed before me, on this the 10 day of September, 2013.

Notary Public

My Commission Expires:

7-31-07

STATE OF MISSISSIPPI
NOTARY PUBLIC
ID # 63088
LENA P. DAVIS
Commission Expires
July 31, 2017
HOLMES COUNTY

11

**EXHIBIT 3**

**Barrett Law Office, P.A.**
**P O Box 987**
**Lexington, MS  39095**
**(662) 834-2376**
**Case Name: Kaiser- November 2009 through October 31, 2010 -Revised on 10-22-13 - CB**

| | | | | | | |
|---|---|---|---|---|---|---|
| Filing Fees: | | | | | Filing Fees Total | $0.00 |
| Records/Reports: | | | | | Records/Reports Total | $0.00 |
| Litigation: | | | | | Court Reporter Total | $0.00 |
| Copies: | 12/31/09 | BLO | 1,260 copies @.20 | 252.00 | | |
| | 01/31/10 | BLO | 28 copies @ .20 | 5.60 | | |
| | 03/31/10 | BLO | 88 copies @ .20 | 17.60 | | |
| | 03/04/10 | Kinko's | CB to Boston | 75.32 | | |
| | 03/04/10 | Kinko's | CB to Boston | 153.00 | | |
| | 03/04/10 | Kinko's | CB to Boston | 63.75 | | |
| | 03/03/10 | Kinko's | CB to Boston | 198.09 | | |
| | 03/02/10 | Kinko's | CB to Boston | 152.30 | | |
| | 03/03/10 | Kinko's | CB to Boston | 17.60 | | |
| | 03/01/10 | Kinko's | CB to Boston | 114.72 | | |
| | 03/04/10 | Kinko's | CB to Boston | 149.20 | | |
| | 03/04/10 | Kinko's | CB to Boston | 37.61 | | |
| | 03/02/10 | Kinko's | CB to Boston | 96.54 | | |
| | 03/31/10 | BLO | 421 copies @.20 | 84.20 | | |
| | 04/30/10 | BLO | 73 copies @ 20 | 14.60 | | |
| | 09/30/10 | BLO | 566 copies @ .20 | 113.20 | | |
| | 10/31/10 | BLO | 7 copies @ .20 | 1.40 | | |
| | | | | | Copies Total | $1,546.73 |
| Postage: | 12/31/09 | BLO | postage | 3.10 | | |
| | 02/28/10 | BLO | postage | 2.94 | | |
| | 03/31/10 | BLO | postage | 7.76 | | |
| | 04/30/10 | BLO | postage | 4.04 | | |
| | 07/31/10 | BLO | postage | 3.00 | | |
| | 09/24/10 | BLO | postage | 1.32 | | |
| | 10/31/10 | BLO | postage | 3.00 | | |
| | | | | | Postage Total | $25.16 |
| Expert: | | | | | Expert Total | $0.00 |
| Travel - Air: | 11/29/09 | Nashville Air/cut to commercial | DB travel to Nashville | 755.60 | | |
| | 12/13/09 | Delta Airlines | DM to Boston | 349.40 | | |
| | 12/16/09 | Delta Airlines | DM to Boston addl charge | 150.00 | | |
| | 12/13/09 | Delta Airlines | CB to Boston | 362.50 | | |
| | 12/16/09 | Delta Airlines | CB from Boston | 130.20 | | |
| | 02/15/10 | Nashville Air/cut to commercial | DB travel to Boston | 821.60 | | |
| | 02/21/10 | American Airlines | CB to Boston | 804.40 | | |
| | 02/27/10 | Nashville Air/cut to commercial | DB travel to Boston, | 821.60 | | |
| | 02/27/10 | Nashville Air/cut to commercial | Expert Witness to Boston | 547.80 | | |
| | 02/27/10 | Nashville Air/cut to commercial | Attorney to Boston | 341.80 | | |
| | 03/17/10 | Delta Air | DB travel to Boston | 1,144.90 | | |
| | 03/25/10 | Delta Airlines | CB to Boxton | 870.30 | | |
| | 04/05/10 | Nashville Air/cut to commercial | DB to NY | 1,494.60 | | |
| | 04/20/10 | Southwest Airlines | DB to CA for trial depositions | 923.00 | | |
| | | | | | Travel-Air Total | $9,517.70 |
| Travel - Lodging: | 12/17/09 | Hilton Boston | DM travel to Boston | 1,153.20 | | |
| | 12/16/09 | Hilton Boston | CB travel to Boston | 889.30 | Receipts attached | |
| | 02/18/10 | Boston Harbor | CB travel to Boston/limo | 132.07 | Receipts attached | |
| | 02/18/10 | Boston Harbor | CB to Boston | 864.21 | | |
| | 03/01/10 | Boston Harbor | DB travel to Boston | 4,718.28 | Receipts attached | |

| | | | | |
|---|---|---|---|---|
| | 03/01/10 Boston Harbor | DB travel to Boston/ food | 198.50 | |
| | 03/12/10 Boston Harbor | DB travel to Boston | 4,394.58 | Receipts attached |
| | 03/26/10 Boston Harbor | DB travel to Boston | 1,554.64 | Receipts attached |
| | 03/05/10 Boston Harbor | CB to Boston | 4,255.24 | Receipts attached |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **Travel-Lodging Total** | **$18,160.02** |
| **Travel - Meals:** | | | | |
| | 12/13/09 B26Z Market | DM travel to Boston | 7.79 | |
| | 12/13/09 TGI Fridays | CB to Boston | 15.50 | |
| | 12/14/09 Al's State Street | DM travel to Boston | 9.00 | |
| | 12/15/09 Bertucci's | DM travel to Boston | 33.97 | |
| | 12/16/09 Hilton Hotels | DM travel to Boston | 28.04 | |
| | 12/16/09 SSP Fresh City | DB to Boston | 9.39 | |
| | 12/16/09 J Muirs Tavern | DB travel to CA | 27.32 | |
| | 02/15/10 Abe & Louie's | DB travel to Boston/ food | 450.57 | Meal with T. Greene, T Sobol, KP, CB , B |
| | 02/15/10 The Picnic | CB to Boston | 30.59 | Meal with DB |
| | 02/20/10 Mr. Dooleys Tavern | DB travel to Boston | 28.26 | Meal with TG, |
| | 02/21/10 Mr. Dooleys Tavern | DB travel to Boston | 74.73 | Meal with TG, K. Parker |
| | 02/22/10 Mr. Dooleys Tavern | DB travel to Boston | 38.40 | Meal TG |
| | 02/23/10 Barking Crab | DB travel to Boston | 184.54 | Meal with TG and TS |
| | 02/23/10 Daily Catch | DB travel to Boston | 18.98 | Meal for self |
| | 02/23/10 The Vault | CB to Boston | 16.86 | Meal with DB, TG |
| | 02/24/10 Mr. Dooleys Tavern | DB travel to Boston | 46.17 | Meal with  TS and TG |
| | 02/24/10 Daily Catch | CB to Boston | 131.41 | |
| | 02/26/10 Legal Sea Foods | DB to Boston | 264.98 | |
| | 03/01/10 Mr. Dooleys Tavern | DB travel to Boston | 53.96 | |
| | 03/02/10 Aristo Café | DB travel to Boston | 28.89 | |
| | 03/02/10 Chart Hse | DB travel to Boston | 262.23 | |
| | 03/03/10 Barking Crab | DB travel to Boston | 69.78 | |
| | 03/06/10 Times Irish Pub | DB travel to Boston | 33.82 | |
| | 03/07/10 G/Vannis Ristorante | DB travel to Boston | 53.91 | |
| | 03/09/10 Barking Crab | DB travel to Boston | 20.00 | |
| | 03/12/10 Mr. Dooleys Tavern | DB travel to Boston | 65.94 | |
| | 03/03/10 Vintage Lounge | CB to Boston | 30.68 | |
| | 03/02/10 Bakey's Restaurant | CB to Boston | 17.93 | |
| | 03/04/10 Bread and Company | DB from Boston | 11.52 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **Travel-Meals Total** | **$2,065.16** |
| **Travel - Misc:** | | | | |
| | 12/13/09 Hudson News | DM travel to Boston/ snack | 5.44 | |
| | 12/13/09 Hudson News | DM travel to Boston/ snack | 6.44 | |
| | 12/13/09 Airport Bookstore | CB to Boston/ food/water | 11.71 | |
| | 12/16/09 Hertz's | DM travel to Boston | 326.32 | |
| | 12/17/09 Hertz | DM travel to Boston | -16.32 | |
| | 12/16/09 Newslink of Boston | DM travel to Boston/ snack/water | 5.28 | |
| | 12/16/09 Ms Parking | DM travel to Boston | 49.00 | |
| | 12/17/09 Atlanta Airport | DM travel to Boston | 5.65 | |
| | 12/16/09 Boston Taxi | CB travel to Boston | 20.34 | |
| | 12/16/09 Nashville Airport | CB travel to Boston | 73.00 | |
| | 12/15/09 Don Barrett | travel expense/cab/ tipping | 200.00 | |
| | 02/15/10 Jersey Executive Limo | DB travel to Boston | 147.30 | |
| | 02/17/10 M7 Transportation Inc | DB travel to Boston | 112.53 | |
| | 02/18/10 Boston College Parking | parking/ Boston | 9.00 | Don't know but sure it is legit. |
| | 03/25/10 Mem/Shelby Airport | DB travel to Boston | 102.00 | |
| | 03/19/10 Shell Oil | DB from Boston | 68.83 | |
| | 04/05/10 Four Seasons | cab /NY/Travel from airport | 125.60 | Meeting in Boston |
| | 04/05/10 Four Seasons | cab/NY/Travel/to airport | 125.60 | Meeting in Boston |
| | | | | |
| | | | | |
| | | | **Travel-Misc Total** | **$1,377.72** |

| Phone: | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | Phone Total | | $0.00 |
| | | | | | | |
| Research: | 12/08/09 | Don Barrett, PA | Pacer | 0.32 | | |
| | 12/31/09 | Pacer, DB,PA | research | 10.72 | | |
| | 03/31/10 | Westlaw | research | 659.31 | | |
| | 04/30/10 | Westlaw | research | 258.43 | | |
| | 06/08/10 | Don Barrett, PA | Pacer | 20.62 | | |
| | | | | Research Total | | $949.40 |
| | | | | | | |
| Witness Fee: | | | | | | |
| | | | | | | |
| | | | | Witness Total | | $0.00 |
| | | | | | | |
| Shipping | 01/13/10 | BLO | shipping to Kaplan, Fox... | 16.44 | | |
| | 01/13/10 | BLO | shipping to Kaplan, Fox... | 23.59 | | |
| | 01/13/10 | BLO | shipping to Kaplan, Fox... | 23.59 | | |
| | 02/12/10 | UPS | shipping to Tom Greene | 23.48 | | |
| | 02/19/10 | UPS | shipping | 60.35 | | |
| | 08/09/10 | UPS | shipping to John Radice | 18.11 | | |
| | | | | Shipping Total | | $165.56 |
| | | | | | | |
| Misc.: | 04/28/10 | Don Barrett, PA | travel | 302.00 | | |
| | | | | Misc Total | | $302.00 |
| | | | | | | |
| | | | | GRAND TOTAL | | $34,109.45 |

| SUB-TOTALS | |
|---|---|
| Filing Fees: | $0.00 |
| Records/Reports: | $0.00 |
| Litigation: | $0.00 |
| Copies: | $1,546.73 |
| Postage: | $25.16 |
| Expert: | $0.00 |
| Travel - Air: | $9,517.70 |
| Travel - Lodging: | $18,160.02 |
| Travel - Meals: | $2,065.16 |
| Travel - Misc: | $1,377.72 |
| Phone: | $0.00 |
| Research: | $949.40 |
| Witness Fee: | $0.00 |
| Shipping | $165.56 |
| Misc Total: | $302.00 |
| | |
| GRAND TOTAL | $34,109.45 |

**Mr. Don Barrett**
**PO Box 927**
**LEXINGTON MS 39095**
**United States**

Membership No.      :

Group Code          :
Company Name        :   Barrett Law Offices

| | | |
|---|---|---|
| Room No. | : | 1404 |
| Arrival | : | 02-15-10 |
| Departure | : | 03-11-10 |
| Page No. | : | 1 of 7 |
| Folio No. | : | 219214 |
| Conf. No. | : | 804288 |
| | : | |
| User ID | : | BL |

06-14-13

| Date | Text | Charges | Credits |
|---|---|---|---|
| 02-15-10 | Sea Grille Beverage | 63.43 | |
| | Line# 1404 : CHECK# 0011865 | | |
| 02-15-10 | Guest Room | 295.00 | |
| 02-15-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-15-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-15-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-16-10 | Sea Grille Lunch | 47.86 | |
| | Line# 1404 : CHECK# 0011913 | | |
| 02-16-10 | Sea Grille Beverage | 5.28 | |
| | Line# 1404 : CHECK# 0011931 | | |
| 02-16-10 | Guest Room | 295.00 | |
| 02-16-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-16-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-16-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-17-10 | Sea Grille Breakfast | 47.06 | |
| | Line# 1404 : CHECK# 0011965 | | |
| 02-17-10 | Health Club Manicure | 130.00 | |
| | MARLENE229086 | | |
| 02-17-10 | Sea Grille Lunch | 36.23 | |
| | Line# 1404 : CHECK# 0011993 | | |
| 02-17-10 | Sea Grille Dinner | 53.34 | |
| | Line# 1404 : CHECK# 0011026 | | |
| 02-17-10 | Guest Room | 295.00 | |
| 02-17-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-17-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-17-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-18-10 | Sea Grille Beverage | 3.68 | |
| | Line# 1404 : CHECK# 0011037 | | |
| 02-18-10 | Room Svc Dinner | 30.10 | |

**Mr. Don Barrett**
**PO Box 927**
**LEXINGTON MS 39095**
**United States**

| | | |
|---|---|---|
| Room No. | : | 1404 |
| Arrival | : | 02-15-10 |
| Departure | : | 03-11-10 |
| Page No. | : | 2 of 7 |
| Folio No. | : | 219214 |
| Conf. No. | : | 804288 |
| | : | |
| User ID | : | BL |

Membership No.     :

Group Code         :
Company Name       :   Barrett Law Offices

06-14-13

| Date | Text | Charges | Credits |
|------|------|---------|---------|
| | Line# 1404 : CHECK# 0055129 | | |
| 02-18-10 | Sea Grille Dinner | 21.66 | |
| | Line# 1404 : CHECK# 0011117 | | |
| 02-18-10 | Guest Room | 295.00 | |
| 02-18-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-18-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-18-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-19-10 | Guest Room | 295.00 | |
| 02-19-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-19-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-19-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-20-10 | Sea Grille Breakfast | 32.70 | |
| | Line# 1404 : CHECK# 0011229 | | |
| 02-20-10 | Local Telephone | 0.85 | |
| | 11:23 Line# 1404 : Dialed# 6172611424 [00:01:00] | | |
| 02-20-10 | Mass Sales Tax | 0.05 | |
| 02-20-10 | Guest Room | 295.00 | |
| 02-20-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-20-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-20-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-21-10 | Room Svc Breakfast | 31.35 | |
| | Line# 1404 : CHECK# 0055240 | | |
| 02-21-10 | Sea Grille Lunch | 64.50 | |
| | Line# 1404 : CHECK# 0011334 | | |
| 02-21-10 | Guest Room | 295.00 | |
| 02-21-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-21-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-21-10 | | | |

**Mr. Don Barrett**
**PO Box 927**
**LEXINGTON MS 39095**
**United States**

Membership No.      :

Group Code          :
Company Name        :   Barrett Law Offices

| | | |
|---|---|---|
| Room No. | : | 1404 |
| Arrival | : | 02-15-10 |
| Departure | : | 03-11-10 |
| Page No. | : | 3 of 7 |
| Folio No. | : | 219214 |
| Conf. No. | : | 804288 |
| | : | |
| User ID | : | BL |

06-14-13

| Date | Text | Charges | Credits |
|---|---|---|---|
| | Massachusetts State Occupancy Tax | 16.82 | |
| 02-22-10 | Guest Room | 295.00 | |
| 02-22-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-22-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-22-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-23-10 | Guest Room | 295.00 | |
| 02-23-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-23-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-23-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-24-10 | Local Telephone | 0.85 | |
| | 17:59 Line# 1404 : Dialed# 6172610040 [00:01:00] | | |
| 02-24-10 | Mass Sales Tax | 0.05 | |
| 02-24-10 | Local Telephone | 0.85 | |
| | 19:21 Line# 1404 : Dialed# 6172610040 [00:01:00] | | |
| 02-24-10 | Mass Sales Tax | 0.05 | |
| 02-24-10 | Guest Room | 295.00 | |
| 02-24-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-24-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-24-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-24-10 | Sea Grille Breakfast | 53.41 | |
| | Line# 1404 : CHECK# 0011686 | | |
| 02-25-10 | Guest Room | 295.00 | |
| 02-25-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-25-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-25-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-26-10 | Sea Grille Breakfast | 33.29 | |
| | Line# 1404 : CHECK# 0011795 | | |
| 02-26-10 | Sea Grille Dinner | 169.10 | |

**Mr. Don Barrett**
**PO Box 927**
**LEXINGTON MS 39095**
**United States**

| | | |
|---|---|---|
| Room No. | : | 1404 |
| Arrival | : | 02-15-10 |
| Departure | : | 03-11-10 |
| Page No. | : | 4 of 7 |
| Folio No. | : | 219214 |
| Conf. No. | : | 804288 |
| | : | |
| User ID | : | BL |

Membership No.        :

Group Code            :
Company Name          :   Barrett Law Offices

06-14-13

| Date | Text | | Charges | Credits |
|---|---|---|---|---|
| | Line# 1404 : CHECK# 0011876 | | | |
| 02-26-10 | Rowes Wharf Bar Beverage | | 31.68 | |
| | Line# 1404 : CHECK# 0033111 | | | |
| 02-26-10 | Guest Room | | 295.00 | |
| 02-26-10 | Boston Convention Occupancy Tax | | 8.11 | |
| 02-26-10 | Boston Local Occupancy Tax | | 17.70 | |
| 02-26-10 | Massachusetts State Occupancy Tax | | 16.82 | |
| 02-27-10 | Sea Grille Lunch | | 61.83 | |
| | Line# 1404 : CHECK# 0011934 | | | |
| 02-27-10 | Guest Room | | 295.00 | |
| 02-27-10 | Boston Convention Occupancy Tax | | 8.11 | |
| 02-27-10 | Boston Local Occupancy Tax | | 17.70 | |
| 02-27-10 | Massachusetts State Occupancy Tax | | 16.82 | |
| 02-28-10 | Paidout | | 365.00 | |
| | Sightseeing Tour w/Custom Tours | | | |
| 02-28-10 | Sea Grille Lunch | | 62.70 | |
| | Line# 1404 : CHECK# 0011024 | | | |
| 02-28-10 | Mastercard Payment | | | 5,308.39 |
| | XXXXXXXXXXXX2776        EXP | | | |
| 02-28-10 | Guest Room | | 295.00 | |
| 02-28-10 | Boston Convention Occupancy Tax | | 8.11 | |
| 02-28-10 | Boston Local Occupancy Tax | | 17.70 | |
| 02-28-10 | Massachusetts State Occupancy Tax | | 16.82 | |
| 03-01-10 | Guest Room | | 295.00 | |
| 03-01-10 | Boston Convention Occupancy Tax | | 8.11 | |
| 03-01-10 | Boston Local Occupancy Tax | | 17.70 | |
| 03-01-10 | Massachusetts State Occupancy Tax | | 16.82 | |
| 03-02-10 | | | | |

**Mr. Don Barrett**
**PO Box 927**
**LEXINGTON MS 39095**
**United States**

| | | |
|---|---|---|
| Room No. | : | 1404 |
| Arrival | : | 02-15-10 |
| Departure | : | 03-11-10 |
| Page No. | : | 5 of 7 |
| Folio No. | : | 219214 |
| Conf. No. | : | 804288 |
| | : | |
| User ID | : | BL |

Membership No.    :

Group Code         :
Company Name    :   Barrett Law Offices

06-14-13

| Date | Text | Charges | Credits |
|---|---|---|---|
| | Guest Room | 295.00 | |
| 03-02-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-02-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-02-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-03-10 | Sea Grille Dinner | 63.90 | |
| | Line# 1404 : CHECK# 0011333 | | |
| 03-03-10 | Guest Room | 295.00 | |
| 03-03-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-03-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-03-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-04-10 | Guest Room | 295.00 | |
| 03-04-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-04-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-04-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-05-10 | Rowes Wharf Bar Beverage | 56.01 | |
| | Line# 1404 : CHECK# 0033514 | | |
| 03-05-10 | Sea Grille Beverage | 12.00 | |
| | Line# 1404 : CHECK# 0011554 | | |
| 03-05-10 | Guest Room | 295.00 | |
| 03-05-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-05-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-05-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-06-10 | Sea Grille Breakfast | 33.77 | |
| | Line# 1404 : CHECK# 0011573 | | |
| 03-06-10 | Guest Room | 295.00 | |
| 03-06-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-06-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-06-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-07-10 | | | |

**Mr. Don Barrett**
**PO Box 927**
**LEXINGTON MS 39095**
**United States**

| | | |
|---|---|---|
| Room No. | : | 1404 |
| Arrival | : | 02-15-10 |
| Departure | : | 03-11-10 |
| Page No. | : | 6 of 7 |
| Folio No. | : | 219214 |
| Conf. No. | : | 804288 |
| | : | |
| User ID | : | BL |

Membership No.   :

Group Code   :
Company Name   :   Barrett Law Offices

06-14-13

| Date | Text | Charges | Credits |
|---|---|---|---|
| | Gift Shop Merchandise | 97.00 | |
| | Line# 1404 : CHECK# 0088186 | | |
| 03-07-10 | Sea Grille Dinner | 38.57 | |
| | Line# 1404 : CHECK# 0011747 | | |
| 03-07-10 | Guest Room | 295.00 | |
| 03-07-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-07-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-07-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-08-10 | Room Svc Dinner | 37.60 | |
| | Line# 1404 : CHECK# 0055180 | | |
| 03-08-10 | Guest Room | 295.00 | |
| 03-08-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-08-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-08-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-09-10 | Sea Grille Dinner | 67.11 | |
| | Line# 1404 : CHECK# 0011918 | | |
| 03-09-10 | Guest Room | 295.00 | |
| 03-09-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-09-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-09-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-10-10 | Guest Room | 295.00 | |
| 03-10-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-10-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-10-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-11-10 | Mastercard Payment | | 4,547.59 |
| | XXXXXXXXXXXX2776          EXP | | |

**Mr. Don Barrett**
**PO Box 927**
**LEXINGTON MS 39095**
**United States**

| | | | |
|---|---|---|---|
| Room No. | : | 1404 | |
| Arrival | : | 02-15-10 | |
| Departure | : | 03-11-10 | |
| Page No. | : | 7 of 7 | |
| Folio No. | : | 219214 | |
| Conf. No. | : | 804288 | |
| | : | | |

Membership No.   :

Group Code   :

Company Name   :   Barrett Law Offices

User ID   :   BL

06-14-13

| Date | Text | | Charges | Credits |
|---|---|---|---|---|
| | **Total** | 9,855.98   9,855.98 | | |
| | **Balance** | 0.00 USD | | |

Signature:_____

**Mr. Don Barrett**
**PO Box 927**
**LEXINGTON MS 39095**
**United States**

Membership No.      :

Group Code          :
Company Name        :   Barrett Law Offices

| | |
|---|---|
| Room No. | : 0816 |
| Arrival | : 03-21-10 |
| Departure | : 03-25-10 |
| Page No. | : 1 of 2 |
| Folio No. | : 221968 |
| Conf. No. | : 835100 |
| | : |
| User ID | : BL |

06-14-13

| Date | Text | Charges | Credits |
|---|---|---|---|
| 03-21-10 | Sea Grille Dinner | 68.82 | |
| | Line# 816 : CHECK# 0011395 | | |
| 03-22-10 | Fax | 9.00 | |
| | 3pg fax sent | | |
| 03-22-10 | Mass Sales Tax | 0.56 | |
| 03-22-10 | Sea Grille Dinner | 59.33 | |
| | Line# 816 : CHECK# 0011505 | | |
| 03-23-10 | Rowes Wharf Bar Beverage | 108.32 | |
| | Line# 816 : CHECK# 0033812 | | |
| 03-23-10 | Guest Room | 295.00 | |
| | R/T for 3/21 | | |
| 03-23-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-23-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-23-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-23-10 | Guest Room | 295.00 | |
| | R/T for 3/22 | | |
| 03-23-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-23-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-23-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-23-10 | Guest Room | 295.00 | |
| 03-23-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-23-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-23-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-24-10 | Sea Grille Breakfast | 28.81 | |
| | Line# 816 : CHECK# 0011647 | | |
| 03-24-10 | Room Svc Dinner | 37.60 | |
| | Line# 816 : CHECK# 0055188 | | |
| 03-24-10 | Interactive Services | 13.64 | |
| | Line# 816 : Movies | | |

**Mr. Don Barrett**
**PO Box 927**
**LEXINGTON MS 39095**
**United States**

| | | |
|---|---|---|
| Room No. | : | 0816 |
| Arrival | : | 03-21-10 |
| Departure | : | 03-25-10 |
| Page No. | : | 2 of 2 |
| Folio No. | : | 221968 |
| Conf. No. | : | 835100 |
| | : | |

Membership No.   :

Group Code   :
Company Name   :   Barrett Law Offices

User ID   :   BL

06-14-13

| Date | Text | Charges | Credits |
|---|---|---|---|
| | Movies | | |
| 03-24-10 | Guest Room | 295.00 | |
| 03-24-10 | Boston Convention Occupancy Tax | 8.11 | |
| 03-24-10 | Boston Local Occupancy Tax | 17.70 | |
| 03-24-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 03-25-10 | Mastercard Payment | | 1,676.60 |
| | XXXXXXXXXXXX2776          EXP | | |

| | | | |
|---|---|---|---|
| **Total** | | **1,676.60** | **1,676.60** |
| **Balance** | | **0.00 USD** | |

$1554.64

Signature:_____

**Mr. Charles Barrett**
**Po Box 987**
**LEXINGTON MS 39095**
**United States**

| | | |
|---|---|---|
| Room No. | : | 1106 |
| Arrival | : | 02-15-10 |
| Departure | : | 02-17-10 |
| Page No. | : | 1 of 2 |
| Folio No. | : | 217899 |
| Conf. No. | : | 804289 |
| | : | |

Membership No.      :

| | | |
|---|---|---|
| User ID | : | BL |

Group Code          :
Company Name    :   Barrett Law Offices

06-14-13

| Date | Text | Charges | Credits |
|---|---|---|---|
| 02-15-10 | Guest Room | 295.00 | |
| 02-15-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-15-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-15-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-16-10 | Sea Grille Breakfast | 22.99 | |
| | Line# 1106 : CHECK# 0011888 | | |
| 02-16-10 | Guest Room | 295.00 | |
| 02-16-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-16-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-16-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-17-10 | Guest Room | 145.00 | |
| | Half day room rate | | |
| 02-17-10 | Boston Convention Occupancy Tax | 3.99 | |
| 02-17-10 | Boston Local Occupancy Tax | 8.70 | |
| 02-17-10 | Massachusetts State Occupancy Tax | 8.27 | |
| 02-17-10 | Mastercard Payment | | 864.21 |
| | XXXXXXXXXXXX2776          EXP | | |
| 02-17-10 | Limo Charge | −132.07 | |
| | 673997 | | |
| 02-17-10 | Mastercard Payment | | 132.07 |
| | XXXXXXXXXXXX2776          EXP | | |

*This chg came in late and was entered as a separate entry* (handwritten)

**Mr. Charles Barrett**
**Po Box 987**
**LEXINGTON MS 39095**
**United States**

| | |
|---|---|
| Room No. | : 1106 |
| Arrival | : 02-15-10 |
| Departure | : 02-17-10 |
| Page No. | : 2 of 2 |
| Folio No. | : 217899 |
| Conf. No. | : 804289 |

Membership No.    :

Group Code          :
Company Name    :   Barrett Law Offices

User ID            :   BL
                   :

06-14-13

| Date | Text | | Charges | Credits |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Total** | | 996.28 | 996.28 | |
| **Balance** | | 0.00 USD | | |

Signature:_____





**BOSTON HARBOR HOTEL**
AT ROWES WHARF

Rowes Wharf
Boston, Massachusetts 02110
Telephone: 617-439-7000   Facsimile: 617-330-9450
http://www.bhh.com

| | |
|---|---|
| **Mr. Charles Barrett** | |
| **Po Box 987** | |
| **LEXINGTON, MS 39095 US** | |

| | | |
|---|---|---|
| Room No. | : | 1106 |
| Arrival | : | 02-15-10 |
| Departure | : | 02-17-10 |
| Page No. | : | 1 of 2 |
| Folio No. | : | 217899 |
| Conf. No. | : | 804289 |
| | : | |
| Membership No. | : | |
| | | |
| User ID | : | JEP, |
| Group Code | : | |
| Company Name | : Barrett Law Offices | |
| | | 02-17-10 |

| Date | Text | Charges | Credits |
|---|---|---|---|
| 02-15-10 | Guest Room | 295.00 | |
| 02-15-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-15-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-15-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-16-10 | Sea Grille Breakfast | 22.99 | |
| | Line# 1106 : CHECK# 0011888 | | |
| 02-16-10 | Guest Room | 295.00 | |
| 02-16-10 | Boston Convention Occupancy Tax | 8.11 | |
| 02-16-10 | Boston Local Occupancy Tax | 17.70 | |
| 02-16-10 | Massachusetts State Occupancy Tax | 16.82 | |
| 02-17-10 | Guest Room | 145.00 | |
| | Half day room rate | | |
| 02-17-10 | Boston Convention Occupancy Tax | 3.99 | |
| 02-17-10 | Boston Local Occupancy Tax | 8.70 | |
| 02-17-10 | Massachusetts State Occupancy Tax | 8.27 | |
| 02-17-10 | Mastercard Payment | | |
| | XXXXXXXXXXXX2776        XX/XX | | |

864.21
132.07
996.28

Pamma



Rowes Wharf
Boston, Massachusetts 02110
Telephone: 617-439-7000  Facsimile: 617-330-9450
http://www.bhh.com

**Mr. Charles Barrett**
**Po Box 987**
**LEXINGTON, MS 39095 US**

| | | |
|---|---|---|
| Room No. | : | 1106 |
| Arrival | : | 02-15-10 |
| Departure | : | 02-17-10 |
| Page No. | : | 2 of 2 |
| Folio No. | : | 217899 |
| Conf. No. | : | 804289 |
| | : | |

Membership No.   :

Group Code      :
Company Name    :   Barrett Law Offices

User ID         :   JEP,

02-17-10

| Date | Text | Charges | Credits |
|------|------|---------|---------|
| | **Total** | 864.21 | 864.21 |
| | **Balance** | 0.00 USD | |

Signature:_____

*Marie's Copy*

*4 March*



BOSTON HARBOR HOTEL
AT ROWES WHARF

Rowes Wharf
Boston, Massachusetts 02110
Telephone: 617-439-7000  Facsimile: 617-330-9450
http://www.bhh.com

*Neurontin*

Mr. Charles Barrett
6518 Hwy. 100
Suite 210
nashville, TN 37205 US

| | | |
|---|---|---|
| Room No. | : | 0957 |
| Arrival | : | 02-21-10 |
| Departure | : | 03-05-10 |
| Page No. | : | 1 of 3 |
| Folio No. | : | 219694 |
| Conf. No. | : | 810339 |
| | : | |
| User ID | : | JON |

Membership No.    :

Group Code        :
Company Name      :

03-05-10

| Date | Text | Charges | Credits |
|---|---|---|---|
| 02-21-10 | Guest Room | 299.00 | |
| 02-21-10 | Boston Convention Occupancy Tax | 8.22 | |
| 02-21-10 | Boston Local Occupancy Tax | 17.94 | |
| 02-21-10 | Massachusetts State Occupancy Tax | 17.04 | |
| 02-22-10 | Sea Grille Breakfast | 16.18 | |
| | Line# 957 : CHECK# 0011388 | | |
| 02-22-10 | Room Svc Dinner | 30.10 | |
| | Line# 957 : CHECK# 0055356 | | |
| 02-22-10 | Interactive Services | 12.59 *Remove* | |
| | Line# 957 : TV Hits | | |
| | TV Hits | | |
| 02-22-10 | Guest Room | 299.00 | |
| 02-22-10 | Boston Convention Occupancy Tax | 8.22 | |
| 02-22-10 | Boston Local Occupancy Tax | 17.94 | |
| 02-22-10 | Massachusetts State Occupancy Tax | 17.04 | |
| 02-23-10 | Guest Room | 299.00 | |
| 02-23-10 | Boston Convention Occupancy Tax | 8.22 | |
| 02-23-10 | Boston Local Occupancy Tax | 17.94 | |
| 02-23-10 | Massachusetts State Occupancy Tax | 17.04 | |
| 02-24-10 | Sea Grille Breakfast | 21.99 | |
| | Line# 957 : CHECK# 0011579 | | |
| 02-24-10 | Guest Room | 299.00 | |
| 02-24-10 | Boston Convention Occupancy Tax | 8.22 | |
| 02-24-10 | Boston Local Occupancy Tax | 17.94 | |
| 02-24-10 | Massachusetts State Occupancy Tax | 17.04 | |
| 02-25-10 | Room Svc Dinner | 50.47 | |
| | Line# 957 : CHECK# 0055587 | | |
| 02-25-10 | Guest Room | 299.00 | |
| 2-25-10 | Boston Convention Occupancy Tax | 8.22 | |



BOSTON HARBOR HOTEL
AT ROWES WHARF

Rowes Wharf
Boston, Massachusetts 02110
Telephone: 617-439-7000  Facsimile: 617-330-9450
http://www.bhh.com

**Mr. Charles Barrett**
**6518 Hwy. 100**
**Suite 210**
**nashville, TN 37205 US**

| | |
|---|---|
| Room No. | : 0957 |
| Arrival | : 02-21-10 |
| Departure | : 03-05-10 |
| Page No. | : 2 of 3 |
| Folio No. | : 219694 |
| Conf. No. | : 810339 |
| | : |
| User ID | : JON |

Membership No.  :

Group Code  :
Company Name  :

03-05-10

| Date | Text | Charges | Credits |
|---|---|---|---|
| 02-25-10 | Boston Local Occupancy Tax | 17.94 | |
| 02-25-10 | Massachusetts State Occupancy Tax | 17.04 | |
| 02-26-10 | Interactive Services | 16.79 *Remove* | |
| | Line# 957 : Movies | | |
| | Movies | | |
| 02-26-10 | Guest Room | 299.00 | |
| 02-26-10 | Boston Convention Occupancy Tax | 8.22 | |
| 02-26-10 | Boston Local Occupancy Tax | 17.94 | |
| 02-26-10 | Massachusetts State Occupancy Tax | 17.04 | |
| 02-27-10 | Room Svc Dinner | 30.10 | |
| | Line# 957 : CHECK# 0055713 | | |
| 02-27-10 | Guest Room | 299.00 | |
| 02-27-10 | Boston Convention Occupancy Tax | 8.22 | |
| 02-27-10 | Boston Local Occupancy Tax | 17.94 | |
| 02-27-10 | Massachusetts State Occupancy Tax | 17.04 | |
| 02-28-10 | Guest Room | 299.00 | |
| 02-28-10 | Boston Convention Occupancy Tax | 8.22 | |
| 02-28-10 | Boston Local Occupancy Tax | 17.94 | |
| 02-28-10 | Massachusetts State Occupancy Tax | 17.04 | |
| 03-01-10 | Guest Room | 299.00 | |
| 03-01-10 | Boston Convention Occupancy Tax | 8.22 | |
| 03-01-10 | Boston Local Occupancy Tax | 17.94 | |
| 03-01-10 | Massachusetts State Occupancy Tax | 17.04 | |
| 03-02-10 | Guest Room | 299.00 | |
| 03-02-10 | Boston Convention Occupancy Tax | 8.22 | |
| 03-02-10 | Boston Local Occupancy Tax | 17.94 | |
| 03-02-10 | Massachusetts State Occupancy Tax | 17.04 | |
| 03-03-10 | Guest Room | 299.00 | |
| 03-03-10 | Boston Convention Occupancy Tax | 8.22 | |



BOSTON HARBOR HOTEL
AT ROWES WHARF

Rowes Wharf
Boston, Massachusetts 02110
Telephone: 617-439-7000  Facsimile: 617-330-9450
http://www.bhh.com

**Mr. Charles Barrett**
**6518 Hwy. 100**
**Suite 210**
**nashville, TN 37205 US**

| | | |
|---|---|---|
| Room No. | : | 0957 |
| Arrival | : | 02-21-10 |
| Departure | : | 03-05-10 |
| Page No. | : | 3 of 3 |
| Folio No. | : | 219694 |
| Conf. No. | : | 810339 |
| | : | |

Membership No.    :

Group Code        :
Company Name      :

User ID           :   JON

03-05-10

| Date | Text | Charges | Credits |
|---|---|---|---|
| 03-03-10 | Boston Local Occupancy Tax | 17.94 | |
| 03-03-10 | Massachusetts State Occupancy Tax | 17.04 | |
| 03-04-10 | Guest Room | 299.00 | |
| 03-04-10 | Boston Convention Occupancy Tax | 8.22 | |
| 03-04-10 | Boston Local Occupancy Tax | 17.94 | |
| 03-04-10 | Massachusetts State Occupancy Tax | 17.04 | |
| 03-05-10 | American Express Payment | | 4,284.62 |
| | XXXXXXXXXXX1033          XX/XX | | |

| | **Total** | **4,284.62** | **4,284.62** |
|---|---|---|---|
| | **Balance** | **0.00 USD** | |

Signature:_____





**Hilton**
Boston/Financial District

89 Broad Street    Boston, MA 02110
Phone (617) 556-0006    Fax (617) 556-0053
Reservations
www.hilton.com or 1 800 HILTONS

Name & Address

BARRETT, CHARLES
PO BOX 987

LEXINGTON, MS 39095
US

| | |
|---|---|
| Room | 410/K1 |
| Arrival Date | 12/13/2009    11:26:00PM |
| Departure Date | 12/16/2009     8:27:00AM  I |
| Adult/Child | 1/0 |
| Room Rate | 219.95 |

RATE PLAN          LV5

*Folio*

HH#
AL:
BONUS AL:              CAR:

CONFIRMATION NUMBER : 3368312378

12/16/2009    PAGE    1

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 12/13/2009 | GUEST ROOM | BASS | 1443220 | $219.95 | | |
| 12/13/2009 | STATE TAX | BASS | 1443220 | $12.54 | | |
| 12/13/2009 | CONVENTION TAX | BASS | 1443220 | $6.05 | | |
| 12/13/2009 | CITY TAX | BASS | 1443220 | $13.20 | | |
| 12/14/2009 | GIFT SHOP REVENUE | JACK | 1443955 | $4.00 | | |
| 12/14/2009 | MOVIE | LINTR | 1443968 | $14.69 | | |
| 12/14/2009 | GUEST ROOM | BASS | 1444172 | $219.95 | | |
| 12/14/2009 | STATE TAX | BASS | 1444172 | $12.54 | | |
| 12/14/2009 | CONVENTION TAX | BASS | 1444172 | $6.05 | | |
| 12/14/2009 | CITY TAX | BASS | 1444172 | $13.20 | | |
| 12/15/2009 | *CALITERRA | LINTR | 1444495 | $52.08 | | |
| 12/15/2009 | *ROOM SERVICE | LINTR | 1444881 | $49.46 | | |
| 12/15/2009 | GUEST ROOM | BASS | 1445129 | $219.95 | | |
| 12/15/2009 | STATE TAX | BASS | 1445129 | $12.54 | | |
| 12/15/2009 | CONVENTION TAX | BASS | 1445129 | $6.05 | | |
| 12/15/2009 | CITY TAX | BASS | 1445129 | $13.20 | | |
| 12/16/2009 | *CALITERRA | LINTR | 1445448 | $28.54 | | |
| 12/16/2009 | AX *1033 | SAMANTHA | 1445450 | | $903.99 | |
| | BALANCE | | | | | $0.00 |

903.99
889.30

TheHiltonFamily

Hilton

CONRAD

DoubleTree

EMBASSY SUITES HOTELS

Hampton

Hilton Garden Inn

Hilton Grand Vacations Club

HOMEWOOD SUITES

USA
Official Sponsor

| | |
|---|---|
| COUNT NO. | DATE OF CHARGE    FOLIO NO./CHECK NO. |
| AX *1033 | 2/16/2009          283827  A |
| | AUTHORIZATION          INITIAL |
| CARD MEMBER NAME | 111839 |
| BARRETT, CHARLES | |
| ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES |
| | TAXES |
| | TIPS & MISC. |
| CARD MEMBER'S SIGNATURE | TOTAL AMOUNT |
| | PAYMENT DUE UPON RECEIPT |

Statement Date:      02/16/10 - 03/15/10
Account Number:   4386 5760 3576 2395
                    Page 2 of 2

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/01 | BOSTON HARBOR HTL F&B BOSTON MA | 198.50 |
| 03/06 | TIMES IRISH PUB BOSTON MA | 33.82 |
| 03/07 | GIVANNIS RISTORANTE BOSTON MA | 53.91 |
| 03/09 | BARKING CRAB BOSTON MA | 20.00 |
| 03/12 | SNEAKYS TAVERN SNOWMASS VILL CO | 123.94 |
| 03/11 | ASPEN PITKIN AIRPORT PARK ASPEN CO | 10.00 |
| 03/12 | VILLAGE MARKET SNOWMASS VILL CO | 141.92 |
| 03/12 | ASPEN HIGHLANDS SNOWMASS VILL CO | 462.00 |
| 03/13 | SNOWMASS SKI AREA SNOWMASS VILL CO | 1,502.00 |
| 03/13 | INCLINE SKI AND BOARD SNOWMASS CO | 434.53 |

| 2010 TOTALS YEAR-TO-DATE | |
|---|---|
| Total fees charged in 2010 | $0.00 |
| Total interest charged in 2010 | $0.00 |

Year-to-date totals reflect all charges minus any refunds
applied to your account on or after January 31, 2010.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) 28 Days In Cycle | Balance Subject To Interest Rate | Interest Charges | Accrued Interest Charges |
|---|---|---|---|---|
| Purchases | 13.24% (v) | $0.00 | $0.00 | $0.00 |
| Cash Advances | 19.24% (v) | $0.00 | $0.00 | $0.00 |

(v) = Variable Rate

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice,
How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Get movies delivered 2 ways from Netflix & earn 3,000 miles
Instantly watch TV shows & movies streamed over the internet



Prepared For
**PAT M BARRETT JR**
BARRETT LAW OFFICE

Account Number
XXXX-XXXXX0-22005

Page 6 of 10

## Due In Full continued

| | | | | Amount $ |
|---|---|---|---|---|
| 12/13/09 | HUDSON NEWS JACKSON JACKSON | | | 5.44 |
| | 2019395050 | | | |
| | Description | Price | | |
| | NEWS DEALERS/NEWSST 5.44 | | | |
| 12/13/09 | B26 Z MARKET A206902ATLANTA | | | 7.79 |
| | 404-8381000 | | | |
| 12/13/09 | HUDSON NEWS JACKSON JACKSON | | | 6.44 |
| | 2019395050 | | | |
| | Description | Price | | |
| | NEWS DEALERS/NEWSST 6.44 | | | |
| 12/14/09 | AL'S STATE STREET 54BOSTON | | | 9.00 |
| | 6177205555 | | | |
| | FOOD/BEVERAGE | 9.00 | | |
| 12/15/09 | DELTA AIR LINES   TAMPA   FL | | | 150.00 |
| | DELTA AIR LINES | | | |
| | From: | To: | Carrier: | Class: | |
| | BOSTON MA | ATLANTA GA | DL | TA | |
| | | JACKSON MS | DL | TA | |
| | Ticket Number: 00621736791152 | | Date of Departure: 12/16 | | |
| | Passenger Name: MCMULLAN JR/DAVID M | | | | |
| | Document Type: ADDITIONAL COLLECTION | | | | |
| 12/15/09 | BERTUCCI'S #012 2790BOSTON | | | 33.97 |
| | RESTAURANT | | | |
| | FOOD | 27.97 | | |
| | TIP | 6.00 | | |
| 12/16/09 | HERTZ CAR RENTAL   BOSTON | | | 326.32 |
| | | Location | Date | | |
| | Rental: | BOSTON | 09/12/13 | | |
| | Return: | BOSTON | 09/12/16 | | |
| | Agreement Number: 597065151 | | | | |
| | Renter Name: MCMULLAN /DAVID | | | | |
| 12/16/09 | NEWSLINK OF BOSTON LEAST BOSTON | | | 5.28 |
| | 305-594-5754 | | | |
| | Description | | | |
| | NEWS DEALERS/N | | | |
| 12/16/09 | HILTON HOTELS BOSTONBOSTON | | | 28.04 |
| | 617-556-0006 | | | |
| | FOOD | 23.54 | | |
| | TIP | 4.50 | | |
| 12/16/09 | MS PARKING ASSOC #25JACKSON | | | 49.00 |
| | 6019326520 | | | |
| | Description | Price | | |
| | PARKING LOT/GARAGE   49.00 | | | |
| 12/17/09 | Hilton Boston FinancBoston | | | 1,153.20 |
| | Arrival Date | Departure Date | | | |
| | 12/13/09 | 12/16/09 | | | |
| | 00000000 | | | | |
| | LODGING | | | | |
| 12/17/09 | ATLANTA AIRPORT   ATLANTA | | | 5.65 |
| | BOOK STORE | | | |
| 2/18/09 | EXXONMOBIL 895221525MADISON | | | 15.00 |
| | AUTO FUEL DISPENSER | | | |
| | Description | | | |
| | GAS/SERVICES | | | |

*Continued on next page*