# EXHIBIT 1

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page   1

| Selection Criteria | |
|---|---|
| Case.Selection | Include: Neurontin Litig |
| Slip.Transaction Dat | Earliest - 5/29/2014 |

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|---|---|---|---|---|
| **Name: Amanda Figueroa** | | | | |
| 11/23/2005 | Meeting with R. Aranoff and J. Lerner re Ann Arbor document review trip. | 0:15 | $225.00 | $56.25 |
| 11/29/2005 | Neurontin Document Review - Detroit, Michigan | 10:00 | $225.00 | $2,250.00 |
| 11/30/2005 | Neurontin Document Review - Detroit, Michigan | 9:30 | $225.00 | $2,137.50 |
| 12/1/2005 | Neurontin Document Review - Detroit, Michigan | 9:30 | $225.00 | $2,137.50 |
| 12/2/2005 | Neurontin Document Review - Detroit, Michigan | 13:00 | $225.00 | $2,925.00 |
| 12/5/2005 | Organization of materials and notes after doc. review trip. | 3:30 | $225.00 | $787.50 |
| 3/17/2006 | Organization of materials; sending documents to file. | 1:00 | $250.00 | $250.00 |
| **Total: Amanda Figueroa** | | | | |
| Total | | **46.75** | | **$10,543.75** |
| **Name: Craig Maini** | | | | |
| 4/18/2005 | Document review and coding of Franklin documents. | 6:30 | $425.00 | $2,762.50 |
| 4/19/2005 | Document review and coding of Franklin documents. | 8:45 | $425.00 | $3,718.75 |
| 4/20/2005 | Document review and coding of Franklin documents. | 9:00 | $425.00 | $3,825.00 |
| 4/21/2005 | Document review and coding of Franklin documents. | 10:15 | $425.00 | $4,356.25 |
| 4/22/2005 | Document review and coding of Franklin documents. | 8:45 | $425.00 | $3,718.75 |
| 4/23/2005 | Document review and coding of Franklin documents. | 4:45 | $425.00 | $2,018.75 |

### Bernstein Liebhard LLP
## Neurontin Lodestar Inception through May 29, 2014

Page   2

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 4/25/2005 | Document review and coding of Franklin documents. | 9:30 | $425.00 | $4,037.50 |
| 4/26/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 4/27/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 4/28/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 4/29/2005 | Document review and coding of Franklin documents. | 6:30 | $425.00 | $2,762.50 |
| 5/3/2005 | Document review and coding of Franklin documents. | 8:30 | $425.00 | $3,612.50 |
| 5/4/2005 | Document review and coding of Franklin documents. | 10:30 | $425.00 | $4,462.50 |
| 5/5/2005 | Document review and coding of Franklin documents. | 12:30 | $425.00 | $5,312.50 |
| 5/6/2005 | Document review and coding of Franklin documents. | 8:30 | $425.00 | $3,612.50 |
| 5/9/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/10/2005 | Document review and coding of Franklin documents. | 9:30 | $425.00 | $4,037.50 |
| 5/11/2005 | Document review and coding of Franklin documents. | 9:00 | $425.00 | $3,825.00 |
| 5/12/2005 | Document review and coding of Franklin documents. | 10:15 | $425.00 | $4,356.25 |
| 5/13/2005 | Document review and coding of Franklin documents. | 3:15 | $425.00 | $1,381.25 |
| 5/16/2005 | Document review and coding of Franklin documents. | 12:00 | $425.00 | $5,100.00 |
| 5/17/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/18/2005 | Document review and coding of Franklin documents. | 8:45 | $425.00 | $3,718.75 |
| 5/19/2005 | Document review and coding of Franklin documents. | 11:15 | $425.00 | $4,781.25 |

### Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

Page   3

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 5/23/2005 | Document review and coding of Franklin documents. | 9:15 | $425.00 | $3,931.25 |
| 5/24/2005 | Document review and coding of Franklin documents. | 8:30 | $425.00 | $3,612.50 |
| 5/25/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/26/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/27/2005 | Document review and coding of Franklin documents. | 6:15 | $425.00 | $2,656.25 |
| 6/7/2005 | Document review and coding of Franklin documents. | 12:15 | $425.00 | $5,206.25 |
| 6/8/2005 | Document review and coding of Franklin documents. | 10:15 | $425.00 | $4,356.25 |
| 6/9/2005 | Document review and coding of Franklin documents. | 9:00 | $425.00 | $3,825.00 |
| 6/10/2005 | Document review and coding of Franklin documents. | 8:30 | $425.00 | $3,612.50 |
| 6/16/2005 | Document review and coding of Franklin documents. | 12:00 | $425.00 | $5,100.00 |
| 6/17/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 9/21/2005 | Coding of Third Party Documents. | 5:00 | $425.00 | $2,125.00 |
| 9/22/2005 | Coding of Third Party Documents. | 4:00 | $425.00 | $1,700.00 |
| 9/23/2005 | Coding of Third Party Documents. | 12:30 | $425.00 | $5,312.50 |
| 9/26/2005 | Coding of Third Party Documents. | 10:00 | $425.00 | $4,250.00 |
| 9/27/2005 | Coding of Third Party Documents. | 11:30 | $425.00 | $4,887.50 |
| 9/28/2005 | Coding of Third Party Documents. | 10:00 | $425.00 | $4,250.00 |
| 9/29/2005 | Coding of Third Party Documents. | 8:30 | $425.00 | $3,612.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page   4

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 10/3/2005 | Coding of Third Party Documents. | 8:00 | $425.00 | $3,400.00 |
| 10/4/2005 | Coding of Third Party Documents. | 10:00 | $425.00 | $4,250.00 |
| 10/5/2005 | Coding of Third Party Documents. | 10:00 | $425.00 | $4,250.00 |
| 10/6/2005 | Coding of Third Party Documents. | 8:45 | $425.00 | $3,718.75 |
| 10/7/2005 | Coding of Third Party Documents. | 3:15 | $425.00 | $1,381.25 |

**Total: Craig Maini**
Total | | 409.50 | | $174,037.50

**Name: Dayron Fory**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 11/11/2004 | Review of Angell, The Truth About the Drug Companies, Random House (2004) | 3:30 | $175.00 | $612.50 |
| 11/12/2004 | Review and organization of Neurontin electronic case files. | 6:30 | $175.00 | $1,137.50 |
| 11/22/2004 | Indexing, reviewing, and transmitting Neurontin CD materials. | 6:30 | $175.00 | $1,137.50 |
| 11/23/2004 | Creating Neurontin Case Reference Chart with hyperlinks. | 7:00 | $175.00 | $1,225.00 |
| 12/3/2004 | Retrieving and ordering reprints of Scientific Article re Clinical Testing of Drugs. | 0:15 | $175.00 | $43.75 |
| 12/15/2004 | Continued review and indexing of Neurontin related litigations background materials. | 0:30 | $175.00 | $87.50 |
| 12/21/2004 | Reviewing Neurontin and Drug case documents to compile information for summary of litigation issues. | 1:30 | $175.00 | $262.50 |
| 1/12/2005 | Creating hyperlinked "Neurontin Consumer Class Reps and TTPs Information Log" | 4:15 | $175.00 | $743.75 |
| 1/17/2005 | Continued drafting bullet point summary of "The Truth About the Drug Companies" by Marcia Angell. | 6:15 | $175.00 | $1,093.75 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 1/19/2005 | Continued drafting bullet point summary of "The Truth About the Drug Companies" by Marcia Angell. | 4:15 | $175.00 | $743.75 |
| 1/21/2005 | Continued drafting bullet point summary of "The Truth About the Drug Companies" by Marcia Angell. | 6:15 | $175.00 | $1,093.75 |
| 1/24/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 3:15 | $175.00 | $568.75 |
| 1/25/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 3:30 | $175.00 | $612.50 |
| 1/26/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 2:30 | $175.00 | $437.50 |
| 1/27/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 4:00 | $175.00 | $700.00 |
| 1/28/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 3:30 | $175.00 | $612.50 |
| 2/10/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 6:30 | $175.00 | $1,137.50 |
| 2/14/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 6:30 | $175.00 | $1,137.50 |
| 2/15/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 6:15 | $175.00 | $1,093.75 |
| 2/16/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 6:15 | $175.00 | $1,093.75 |
| 2/17/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 6:30 | $175.00 | $1,137.50 |
| 2/18/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 6:15 | $175.00 | $1,093.75 |

**Bernstein Liebhard LLP**

**Neurontin Lodestar Inception through May 29, 2014**

Page   6

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 2/21/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 6:30 | $175.00 | $1,137.50 |
| 2/22/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 6:15 | $175.00 | $1,093.75 |
| 2/23/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 6:15 | $175.00 | $1,093.75 |
| 2/24/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 6:15 | $175.00 | $1,093.75 |
| 2/25/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 6:30 | $175.00 | $1,137.50 |
| 3/2/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 4:00 | $175.00 | $700.00 |
| 3/3/2005 | Drafting bullet point Summary of The Truth About the Drug Companies by Dr. Marcia Angell. | 4:45 | $175.00 | $831.25 |
| 3/8/2005 | Continue drafting bullet point Summary of "The Truth About the Drug Companies" by Dr. Angell. | 6:15 | $175.00 | $1,093.75 |
| 3/21/2005 | Prepare for and travel to Florida for Neurontin Litigation Strategy Meeting. | 6:45 | $175.00 | $1,181.25 |
| 3/22/2005 | Attend, assist, participate, and prepare draft memo detailing points and issues discussed in the Neurontin meeting. | 7:00 | $175.00 | $1,225.00 |
| 3/23/2005 | Revising, finalizing, and re-typing the notes from the Neurontin meeting held on 3/22/03. | 6:15 | $175.00 | $1,093.75 |
| 5/5/2005 | Drafting and finalizing Counsel Discovery Invite chart, as per Ron Aranoff. | 1:15 | $175.00 | $218.75 |
| 5/27/2005 | Preparation and transmittal of documents to be produced. | 0:30 | $175.00 | $87.50 |
| 6/20/2005 | Review and preparation (bates stamping, redactions, copying, etc.) of Lorraine Kopa's medical documents to be produced to opposing counsel. | 5:30 | $175.00 | $962.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 6/27/2005 | Preparation (i.e. batest stamping, copying, scanning, etc.) of Medical Education Consultant's documents to be produced to opposing counsel. | 6:15 | $175.00 | $1,093.75 |
| 6/28/2005 | Preparation (i.e. batest stamping, copying, scanning, etc.) of Medical Education Consultant's documents to be produced to opposing counsel. | 6:15 | $175.00 | $1,093.75 |
| 6/29/2005 | Preparation (i.e. batest stamping, copying, scanning, etc.) of Medical Education Consultant's documents to be produced to opposing counsel. | 4:00 | $175.00 | $700.00 |
| 6/30/2005 | Finalizing preparation and transmittal of Medical Education Consultant's documents to be produced to opposing counsel. | 5:00 | $175.00 | $875.00 |

**Total: Dayron Fory**
**Total** | | 197.25 | | $34,518.75

**Name: Felecia L. Stern**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 6/15/2004 | Complaint drafting and conference with R. Aranoff. | 2:30 | $475.00 | $1,187.50 |
| 6/16/2004 | Conference with R. Aranoff and K. Fleischman. | 0:30 | $475.00 | $237.50 |
| 6/17/2004 | Conference with R. Aranoff | 0:30 | $475.00 | $237.50 |
| 6/28/2004 | o/c with R. Aranoff. | 0:15 | $475.00 | $118.75 |
| 6/30/2004 | Research re: Complaint. | 1:00 | $475.00 | $475.00 |

**Total: Felecia L. Stern**
**Total** | | 4.75 | | $2,256.25

**Name: Francis P. Karam**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 6/14/2004 | Conference with K. Fleischman, R. Berg and R. Aranoff. | 2:00 | $575.00 | $1,150.00 |
| 10/26/2004 | Conference with K. Fleischman and R. Aranoff re: case structure and strategy. | 1:00 | $575.00 | $575.00 |

## Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

Page 8

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 11/2/2004 | In Boston with K. Fleischman and Executive Committee Milberg. | 6:00 | $575.00 | $3,450.00 |
| 11/3/2004 | Conference in Boston with K. Fleischman. | 8:00 | $575.00 | $4,600.00 |
| 11/5/2004 | Conferences with K. Fleischman and R. Aranoff re: Organizational structure. | 0:45 | $575.00 | $431.25 |
| 11/9/2004 | Conferences with R. Aranoff and K. Fleischman re: organizational structure and discovery disk. | 1:30 | $575.00 | $862.50 |
| 11/16/2004 | Conferences with R. Aranoff and K. Fleischman re: organizational strategy. | 1:00 | $575.00 | $575.00 |
| 11/17/2004 | Conference call re: organizational structure with K. Fleischman and R. Aranoff and all lawyers. | 0:30 | $575.00 | $287.50 |
| 11/23/2004 | Conferences with R. Berg and R. Aranoff. | 1:00 | $575.00 | $575.00 |
| 11/30/2004 | Conferences with K. Fleischman and R. Aranoff. | 0:30 | $575.00 | $287.50 |
| 12/7/2004 | Conference with K. Fleischman and R. Aranoff. | 0:30 | $575.00 | $287.50 |
| 12/9/2004 | Conferences with R. Aranoff and K. Fleischman. | 0:30 | $575.00 | $287.50 |
| 12/13/2004 | Conferences with K. Fleischman and R. Aranoff. | 0:30 | $575.00 | $287.50 |
| 12/31/2004 | Telephone conference with R. Aranoff. | 0:30 | $575.00 | $287.50 |
| 1/24/2005 | Conferences with R. Aranoff and K. Fleischman. | 0:30 | $595.00 | $297.50 |
| 1/26/2005 | Conferences with R. Aranoff and K. Fleischman. | 0:30 | $595.00 | $297.50 |
| 1/31/2005 | Conferences with K. Fleischman and R. Aranoff re: discovery and lead plaintiff isues. | 1:00 | $595.00 | $595.00 |
| 2/1/2005 | Meetings with counsel review documents in whislteblower cases; work on discovery plan; meetings w/ R. Aranoff. | 3:30 | $595.00 | $2,082.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page   9

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 2/2/2005 | Fly to New Orleans meet with co-counsel. | 12:00 | $595.00 | $7,140.00 |
| 2/3/2005 | Fly to New Orleans meet with co-counsel. | 12:00 | $595.00 | $7,140.00 |
| 2/7/2005 | Conferences with K. Fleischman and R. Aranoff. | 0:30 | $595.00 | $297.50 |
| 2/10/2005 | Meeting with F. Karam; Meeting with R. Aranoff. | 4:00 | $595.00 | $2,380.00 |
| 2/11/2005 | Conferences with R. Aranoff. | 1:00 | $595.00 | $595.00 |
| 2/14/2005 | Conferences with R. Aranoff. | 1:00 | $595.00 | $595.00 |
| 2/16/2005 | Conference with R. Aranoff. | 1:00 | $595.00 | $595.00 |
| 3/2/2005 | Conferences with R. Aranoff re: structure of case and third party payors as clients. | 1:00 | $595.00 | $595.00 |
| 3/4/2005 | Conference with R. Aranoff re: third party payor clients | 1:00 | $595.00 | $595.00 |
| 3/16/2005 | Meeting with R. Aranoff and R. Berg. | 0:30 | $595.00 | $297.50 |
| 5/31/2005 | Conference call w/ G. Karam, J. Lerner, F. Karam, and R. Aranoff re: Lorraine Kopa; draft responses to document requests and interrogatories. | 5:30 | $595.00 | $3,272.50 |
| 7/13/2005 | Conferences with R. Aranoff re: third party payor clients. | 0:30 | $595.00 | $297.50 |
| 11/15/2005 | Conference with K. Fleischman and R. Aranoff. | 0:30 | $595.00 | $297.50 |

**Total: Francis P. Karam**

| | | | | |
|------|-------------|------------|-------------|------------|
| Total | | 70.25 | | $41,313.75 |

**Name: Glenda Nunez**

| | | | | |
|------|-------------|------------|-------------|------------|
| 9/27/2005 | Verifying exibits used in motion | 6:00 | $175.00 | $1,050.00 |
| 9/28/2005 | Verifying exibits used in motion | 2:00 | $175.00 | $350.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  10

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 10/10/2005 | Printing email for Ron | 0:30 | $175.00 | $87.50 |
| 10/10/2005 | Copying deposition transcripts and manuscripts for Ron | 3:00 | $175.00 | $525.00 |
| 10/17/2005 | Reviewing documents and organizing them into different document production boxes. | 3:00 | $175.00 | $525.00 |
| **Total: Glenda Nunez**<br>**Total** | | **14.50** | | **$2,537.50** |
| **Name: Gregory M. Egleston** | | | | |
| 2/26/2007 | Review motion; for document review. | 1:45 | $525.00 | $918.75 |
| 3/6/2007 | Read material for doc. review. | 2:00 | $525.00 | $1,050.00 |
| 3/7/2007 | Document review; read and review document. | 1:15 | $525.00 | $656.25 |
| 3/8/2007 | Review material; review litigation binder. | 1:00 | $525.00 | $525.00 |
| 3/9/2007 | Review material for document review. | 1:30 | $525.00 | $787.50 |
| 3/11/2007 | Travel to Nashville; review materials. | 3:30 | $525.00 | $1,837.50 |
| 3/12/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 3/13/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 3/14/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 3/15/2007 | Worked on documents | 5:00 | $525.00 | $2,625.00 |
| 3/16/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 3/19/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 3/20/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |

**Bernstein Liebhard LLP**

**Neurontin Lodestar Inception through May 29, 2014**

Page  11

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 3/21/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 3/22/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 3/23/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 3/26/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 3/27/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 3/28/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 3/29/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 3/30/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 4/2/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 4/3/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 4/4/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 4/5/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 4/6/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 4/9/2007 | Reviewed documents. | 6:30 | $525.00 | $3,412.50 |
| 4/10/2007 | Review documents. | 6:00 | $525.00 | $3,150.00 |
| 4/11/2007 | Review documents. | 6:30 | $525.00 | $3,412.50 |
| 4/12/2007 | Review documents. | 6:30 | $525.00 | $3,412.50 |
| 4/13/2007 | Review documents. | 7:00 | $525.00 | $3,675.00 |

**Bernstein Liebhard LLP**

**Neurontin Lodestar Inception through May 29, 2014**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 4/16/2007 | Review documents. | 5:00 | $525.00 | $2,625.00 |
| 4/17/2007 | Review documents. | 5:00 | $525.00 | $2,625.00 |
| 4/18/2007 | Review documents. | 5:00 | $525.00 | $2,625.00 |
| 4/19/2007 | Review documents. | 5:00 | $525.00 | $2,625.00 |
| 4/20/2007 | Review documents. | 5:00 | $525.00 | $2,625.00 |
| 4/26/2007 | Discuss with R.A. | 1:00 | $525.00 | $525.00 |
| 4/30/2007 | Worked on documents. | 5:00 | $525.00 | $2,625.00 |
| 5/3/2007 | Review files; prepare for depos. | 3:15 | $525.00 | $1,706.25 |
| 5/4/2007 | Review files; prepare for depos. | 2:45 | $525.00 | $1,443.75 |
| 5/5/2007 | Prepare for depos. | 3:30 | $525.00 | $1,837.50 |
| 5/14/2007 | Meeting with RA re: depo. | 1:15 | $525.00 | $656.25 |
| 5/15/2007 | Depo list; discuss with RA. | 1:00 | $525.00 | $525.00 |
| 5/16/2007 | Discuss with RA; meeting. | 0:30 | $525.00 | $262.50 |
| 5/17/2007 | Emails; discuss with RA. | 0:45 | $525.00 | $393.75 |
| 5/21/2007 | Depos; website for Neurontin document review. | 2:15 | $525.00 | $1,181.25 |
| 5/22/2007 | Depos; review database for documents. | 1:30 | $525.00 | $787.50 |
| 5/24/2007 | Depos; web based database. | 2:00 | $525.00 | $1,050.00 |
| 5/28/2007 | Review documents for depo. | 4:30 | $525.00 | $2,362.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  13

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 5/29/2007 | Review documents for depo. | 4:30 | $525.00 | $2,362.50 |
| 5/30/2007 | Review documents for deposition. | 5:00 | $525.00 | $2,625.00 |
| 5/31/2007 | Review documents for deposition. | 4:30 | $525.00 | $2,362.50 |
| 6/1/2007 | Review documents for deposition. | 4:00 | $525.00 | $2,100.00 |
| 6/2/2007 | Review documents for deposition. | 4:00 | $525.00 | $2,100.00 |
| 6/4/2007 | Prepare for depos; review documents. | 3:45 | $525.00 | $1,968.75 |
| 6/5/2007 | Prep. for depositon; review documents. | 4:30 | $525.00 | $2,362.50 |
| 6/6/2007 | Prep for depositions; review documents. | 4:15 | $525.00 | $2,231.25 |
| 6/7/2007 | Prep for depositions; review documents. | 4:30 | $525.00 | $2,362.50 |
| 6/8/2007 | Prep for depositions; review documents. | 4:30 | $525.00 | $2,362.50 |
| 6/9/2007 | Review doucments for depos; data base. | 2:30 | $525.00 | $1,312.50 |
| 6/11/2007 | Prep for depo.; review documents on database. | 4:30 | $525.00 | $2,362.50 |
| 6/12/2007 | Deposition/Dott; Davis Polk. | 5:15 | $525.00 | $2,756.25 |
| 6/13/2007 | Deposition/Dott; Davis Polk. | 5:15 | $525.00 | $2,756.25 |
| 6/14/2007 | Preparation for Yoda deposition. | 4:00 | $525.00 | $2,100.00 |
| 6/15/2007 | Preparation for Yoda deposition. | 5:15 | $525.00 | $2,756.25 |
| 6/18/2007 | Deposition preparation for Yoder; database research. | 4:30 | $525.00 | $2,362.50 |
| 6/19/2007 | Depo preparation for Yoder; database research. | 4:30 | $525.00 | $2,362.50 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 6/20/2007 | Deposition of Yoder at Davis Polk. | 4:30 | $525.00 | $2,362.50 |
| 6/21/2007 | Deposition Yoder at Davis Polk. | 3:30 | $525.00 | $1,837.50 |
| 6/22/2007 | Review transcript of Meg Yoder. | 2:00 | $525.00 | $1,050.00 |
| 6/25/2007 | Depo; review documents. | 2:45 | $525.00 | $1,443.75 |
| 6/27/2007 | Review documents for deposition. | 2:00 | $525.00 | $1,050.00 |
| 7/2/2007 | Review documents on database. | 3:00 | $525.00 | $1,575.00 |
| 7/3/2007 | Review documents on database; review emails. | 3:15 | $525.00 | $1,706.25 |
| 7/5/2007 | Review docments on line; emails; review depo transcripts. | 3:00 | $525.00 | $1,575.00 |
| 7/6/2007 | Review documents on line; emails re depos; review memos. | 3:15 | $525.00 | $1,706.25 |
| 7/9/2007 | Review doucments; and depo transcripts. | 3:15 | $525.00 | $1,706.25 |
| 7/10/2007 | Review documents and depo transcripts. | 1:45 | $525.00 | $918.75 |
| 7/11/2007 | Review documents and depo transcripts. | 1:15 | $525.00 | $656.25 |
| 7/12/2007 | Review documents and depo transcripts. | 1:45 | $525.00 | $918.75 |
| 7/16/2007 | Document review; meeting with RA. | 2:00 | $525.00 | $1,050.00 |
| 7/17/2007 | Document review; emails. | 1:15 | $525.00 | $656.25 |
| 7/18/2007 | Document review. | 2:00 | $525.00 | $1,050.00 |
| 7/18/2007 | Document review in New York City. | 5:00 | $525.00 | $2,625.00 |
| 7/20/2007 | Document review. | 1:15 | $525.00 | $656.25 |

## Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 7/21/2007 | Review depo transcripts. | 2:30 | $525.00 | $1,312.50 |
| 7/23/2007 | Review depo transcripts. | 2:30 | $525.00 | $1,312.50 |
| 7/25/2007 | Review depo transcript. | 1:45 | $525.00 | $918.75 |
| 8/3/2007 | Review depo transcripts. | 0:45 | $525.00 | $393.75 |
| 8/6/2007 | Review documents; review transcripts. | 1:00 | $525.00 | $525.00 |
| 8/7/2007 | Documents; review transcripts. | 1:15 | $525.00 | $656.25 |
| 8/8/2007 | Document review; review transcripts. | 1:00 | $525.00 | $525.00 |
| 8/9/2007 | Review transcripts. | 1:00 | $525.00 | $525.00 |
| 8/15/2007 | Review transcripts re: depos. | 1:00 | $525.00 | $525.00 |
| 8/16/2007 | Review transcripts. | 1:00 | $525.00 | $525.00 |
| 8/17/2007 | Review transcripts; notice of depos. | 0:45 | $525.00 | $393.75 |
| 8/17/2007 | Review transcripts; notice of depos. | 1:00 | $525.00 | $525.00 |
| 8/21/2007 | Review database; docs; emails. | 1:00 | $525.00 | $525.00 |
| 8/23/2007 | Review on database. | 1:00 | $525.00 | $525.00 |
| 9/12/2007 | Review data base; new depo transcripts. | 1:30 | $525.00 | $787.50 |
| 9/13/2007 | Review depo transcripts. | 1:45 | $525.00 | $918.75 |
| 10/2/2007 | Emails; database issues. | 0:45 | $525.00 | $393.75 |
| 10/5/2007 | Database review. | 0:30 | $525.00 | $262.50 |

**Bernstein Liebhard LLP**

**Neurontin Lodestar Inception through May 29, 2014**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 10/10/2007 | Emails re: database; review. | 0:30 | $525.00 | $262.50 |
| 10/12/2007 | Database; emails. | 0:45 | $525.00 | $393.75 |
| 10/29/2007 | Review emails; database review. | 0:30 | $525.00 | $262.50 |
| 10/30/2007 | Review emails; database. | 0:45 | $525.00 | $393.75 |
| 10/31/2007 | Emails; database. | 0:30 | $525.00 | $262.50 |
| 11/1/2007 | Emails; database. | 0:30 | $525.00 | $262.50 |
| 11/2/2007 | Emails; database review. | 1:00 | $525.00 | $525.00 |
| 11/12/2007 | Emails and mail re: database and depos. | 0:15 | $525.00 | $131.25 |
| 11/15/2007 | Emails re database; review. | 0:30 | $525.00 | $262.50 |
| 11/21/2007 | Review data base; review mail/re depo. | 0:45 | $525.00 | $393.75 |
| 11/23/2007 | Review database. | 0:45 | $525.00 | $393.75 |
| 11/26/2007 | Review data base; review emails. | 0:15 | $525.00 | $131.25 |
| 11/27/2007 | Emails; review mail re depos. | 0:15 | $525.00 | $131.25 |
| 12/3/2007 | Database; emails. | 0:15 | $525.00 | $131.25 |
| 12/6/2007 | Emails. | 0:15 | $525.00 | $131.25 |
| 6/2/2008 | Review documents. | 2:30 | $550.00 | $1,375.00 |
| 6/3/2008 | Review documents. | 3:00 | $550.00 | $1,650.00 |
| 6/4/2008 | Review documents. | 2:45 | $550.00 | $1,512.50 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 6/5/2008 | Review documents. | 2:30 | $550.00 | $1,375.00 |
| 6/6/2008 | Review documents. | 3:30 | $550.00 | $1,925.00 |
| 6/9/2008 | Review documents. | 3:00 | $550.00 | $1,650.00 |
| 6/10/2008 | Review documents. | 2:45 | $550.00 | $1,512.50 |
| 6/11/2008 | Review documents. | 3:15 | $550.00 | $1,787.50 |
| 6/11/2008 | Review documents. | 3:15 | $550.00 | $1,787.50 |
| 6/12/2008 | Review documents. | 3:45 | $550.00 | $2,062.50 |
| 6/16/2008 | Review documents. | 3:00 | $550.00 | $1,650.00 |
| 6/18/2008 | Review documents. | 3:15 | $550.00 | $1,787.50 |
| 6/19/2008 | Review documents. | 3:15 | $550.00 | $1,787.50 |
| 6/20/2008 | Review documents. | 2:45 | $550.00 | $1,512.50 |
| 7/1/2008 | Documents; emails. | 0:45 | $550.00 | $412.50 |

**Total: Gregory M. Egleston**
**Total**                      396.75                      $209,375.00

**Name: Jeffrey D. Lerner**

| 5/2/2005 | Read and Reviewed Complaint, Plaintiffs' Document Requests, and Defendants' Responses to Plaintiffs' Document Requests. | 5:30 | $325.00 | $1,787.50 |
| 5/3/2005 | Conference call w/ R. Aranoff, K. Fleischman, and co-counsel (Cohen Malad) re: discovery issues. Analyze Defendants' Responses and Objections to Plaintiffs' Document Requests. Draft memo re: same. | 7:15 | $325.00 | $2,356.25 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  18

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 5/4/2005 | Draft memo re: Defendants' Responses and Objections to Document Requests. | 6:30 | $325.00 | $2,112.50 |
| 5/5/2005 | Draft memo re: Defendants' Responses and Objections to Document Requests. | 8:15 | $325.00 | $2,681.25 |
| 5/10/2005 | Conference call w/ R. Aranoff, K. Fleischman and co-counsel re: Defendants' Responses and Objections to Document Requests; discussion re: meet and confer with defense counsel and agenda for same. | 0:45 | $325.00 | $243.75 |
| 5/17/2005 | Meet and confer conference call w/ K. Fleischman, R. Aranoff, Tom Green, other co-counsel and defense counsel (Davis Polk). | 6:15 | $325.00 | $2,031.25 |
| 5/20/2005 | Review defendants' responses to document request nos. 50-100; consolidate responses for meet and confer. | 1:30 | $325.00 | $487.50 |
| 5/23/2005 | Draft memo re: Defendants' Responses to Document Requests nos. 50-101; revise same.  Conference call with K. Fleischman, R. Aranoff, R. Shevitz, T. Green, and M. Tab re: meet and confer on 5/24, letter from J. Murray re: issues discussed at first meeting and conference. | 6:30 | $325.00 | $2,112.50 |
| 5/24/2005 | Meet and confer at Davis Polk with R. Aranoff, T. Green, M. Tab, R. Shevitz, K. Altman, J. Murray, D. McGregor and L. Nussbaum. | 6:45 | $325.00 | $2,193.75 |
| 5/25/2005 | Conference call w/ R. Aranoff and R. Shevitz re: Defendants' Document Requests and Interrogatories; review same; review model responses and objections. | 2:00 | $325.00 | $650.00 |
| 5/26/2005 | Conference call with R. Aranoff, K. Fleischman and G. Karam re: Lorraine Kopa. | 0:30 | $325.00 | $162.50 |
| 5/27/2005 | Conference call w/ co-counsel, K. Fleischman and R. Aranoff re: Responses to Document Requests and Interrogatories. | 0:30 | $325.00 | $162.50 |
| 5/31/2005 | Conference call w/ G. Karam, F. Karam, and R. Aranoff re: Lorraine Kopa; draft responses to document requests and interrogatories. | 5:30 | $325.00 | $1,787.50 |

## Bernstein Liebhard LLP

**Neurontin Lodestar Inception through May 29, 2014**

Page  19

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 6/1/2005 | Revise responses to document requests and interrogatories; conference call with R. Aranoff and R. Shevitz re: same. | 4:00 | $325.00 | $1,300.00 |
| 6/2/2005 | Revise/finalize responses to document requests and interrogatories; conference call w/ R. Aranoff and E. Notargiacamo re: same. | 3:45 | $325.00 | $1,218.75 |
| 6/3/2005 | Conferences with R. Aranoff. | 0:30 | $325.00 | $162.50 |
| 6/6/2005 | Meet and confer at Davis Polk with R. Aranoff, T. Greene, M. Tabb, J. Murray, R. Shevitz. | 7:00 | $325.00 | $2,275.00 |
| 6/15/2005 | Conference call with R. Aranoff, R. Shevitz, T. Greene and M. Tab re: meet and confer with opposing counsel re: defendants' interrogatory responses | 0:30 | $325.00 | $162.50 |
| 6/16/2005 | Meet and confer at Davis Polk re: defendants' interrogatory responses, with R. Aranoff, M. Tab, R. Shevitz, J. Murray | 5:45 | $325.00 | $1,868.75 |
| 6/17/2005 | conference call w/ R. Aranoff, K. Fleischman, and plaintiffs' steering committee re: discovery issues, class cert briefing, and motion to dismiss argument | 1:00 | $325.00 | $325.00 |
| 6/20/2005 | Review Lorraine Kopa's documents for privileged and non-responsive material; redact same; coordinate w/ R. Aranoff and D. Fory re: production of documents | 3:45 | $325.00 | $1,218.75 |
| 6/24/2005 | phone call w/ R. Shevitz re: discovery strategy; review documents produced by Medcon | 1:30 | $325.00 | $487.50 |
| 6/29/2005 | Meet and confer at Davis Polk with R. Aranoff, E. Pavlack, P. Murray, J. Murray and J. Rouhandeh re: plaintiffs' responses and objections to defendants' document requests and interrogatories; draft memo re: notes of same | 6:15 | $325.00 | $2,031.25 |
| 6/30/2005 | coordinate document production with R. Aranoff, D. Fory, A. Curti, and outside vendors; meet with same re: conversion of documents to ASCII and .TIFF format; | 4:00 | $325.00 | $1,300.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  20

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 7/5/2005 | Draft letter to Jim Murray responding to the issues raised at the June 29 meet and confer; revise same | 2:45 | $325.00 | $893.75 |
| 7/6/2005 | Attend meet and confer at Davis Polk regarding Plaintiffs' responses to Defendants' document requests with R. Aranoff, R. Shevitz, E. Pavlack, P. Murray, J. Rouhandeh, and co-counsel; draft letter re: unresolved issues from meet and confers regarding Defendants' responses to Plaintiffs' document requests and interrogatories; revise same | 7:45 | $325.00 | $2,518.75 |
| 7/12/2005 | conference call w/ Ron and M. Tabb re: outstanding issues from June 29 meet and confer; meet w/ Ron re: P. Murray's July 8 letter; draft letter responding to same; review document requests re: same | 1:30 | $325.00 | $487.50 |
| 7/13/2005 | Draft letter to Patrick Murray in response to his July 8 letter re: discovery issues; draft letter to Patrick Murray following up on unresolved issues from June 29th meet and confer | 1:45 | $325.00 | $568.75 |
| 7/21/2005 | draft letter to P. Murray re: plaintiffs' limitations of searches and production of documents based on objections other than privilege | 1:00 | $325.00 | $325.00 |
| 7/22/2005 | Meet and confer conference call w/ R. Aranoff, R. Shevitz, and P. Murray re: Individual Plaintiffs' responses to Defendants' document requests and interrogatories; revise letter to P. Murray re: issues from July 15 meet and confer | 3:30 | $325.00 | $1,137.50 |
| 7/25/2005 | conference call with R. Aranoff, E. Notargiacomo, J. Kaiser, E. Pavlack, S. Katz and other co-counsel re: upcoming meet and confers | 0:45 | $325.00 | $243.75 |
| 7/29/2005 | Meet and confer conference call with P. Murray, J. Gibson, J. Kaiser, E. Notargiacomo, B. Himmelstein, D. Plymale, G. Lawrence, P. St. Phillip, and J. Murray re: interrogatories to third party payor plaintiffs | 5:15 | $325.00 | $1,706.25 |
| 8/4/2005 | phone call with G. Karam and R. Aranoff re: meeting w/ L. Kopa, potential | 0:30 | $325.00 | $162.50 |

## Bernstein Liebhard LLP

**Neurontin Lodestar Inception through May 29, 2014**

Page  21

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| | representation of Dr. Dhaduk and Dr. Craparo at deposition, and supplementing Kopa's interrogatory responses | | | |
| 8/10/2005 | Review Lorraine Kopa's responses to document requests and interrogatories; draft memo re: deficiencies in same; prepare for meeting with Kopa in Scranton | 4:15 | $325.00 | $1,381.25 |
| 8/11/2005 | Travel to Scranton, PA; meet with Lorraine Kopa, Gerard Karam and Ron Aranoff; Travel to New York | 8:30 | $325.00 | $2,762.50 |
| 8/12/2005 | Draft letter to Patrick Murray supplementing Lorraine Kopa's discovery responses based on 8/12/05 meeting with Lorraine Kopa in Scranton | 2:00 | $325.00 | $650.00 |
| 8/22/2005 | draft letter to Patrick Murray re: Lorraine Kopa's supplemental responses to defendants' document requests and interrogatories; meet with Ron Aranoff re: same; revise same; review documents produced by third parties Dr. Sussman and Dr. Portenoy; | 7:30 | $325.00 | $2,437.50 |
| 8/23/2005 | Revise letter to Patrick Murray re: Kopa's supplemental responses; draft letter to Patrick Murray re: third party payor plaintiffs' burdensomeness objections | 2:30 | $325.00 | $812.50 |
| 8/24/2005 | Revise letter to Patrick Murray re: Lorraine Kopa's supplemental discovery responses; meet with R. Aranoff re: same; phone call w/ R. Aranoff, R. Shevitz and E. Pavlack re: same; Revise letter to Patrick Murray re: burdensomeness objections of third party payor plaintiffs; e-mails and phone calls with counsel for TPPs (J. Kaiser, D. Plymale) re: same; | 3:30 | $325.00 | $1,137.50 |
| 9/7/2005 | Draft e-mail to I. Rona re: Lorraine Kopa's prescriptions for Neurontin in preparation for cross-examination of Dr. Dhaduk and Dr. Craparo; e-mail w/ R. Aranoff re: same | 1:15 | $325.00 | $406.25 |
| 9/8/2005 | Draft letter to P. Murray re: deposition dates for Lorraine Kopa, Dr. Dhaduk, and Dr. Craparo | 0:30 | $325.00 | $162.50 |
| 9/9/2005 | Revise letter to P. Murray re: limited extension of class cert discovery cut-off date, location of depositions and deposition dates for Kopa, Dhaduk, and Craparo | 1:00 | $325.00 | $325.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  22

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 9/12/2005 | Review documents produced by defendants re: Dr. Dhaduk; conference call w/ co-counsel re: possible extension of class discovery cut off; | 1:30 | $325.00 | $487.50 |
| 9/14/2005 | Conference call w/ co-counsel re: strategy for depositions of class reps' physicians; | 0:30 | $325.00 | $162.50 |
| 9/21/2005 | conference call w/ R. Aranoff, R. Shevitz and J. Murray re: reviewing defendants' documents in Ann Arbor, Michigan | 0:30 | $325.00 | $162.50 |
| 9/22/2005 | draft letter to P. Murray re: available dates for deposition of L. Kopa; revise same; meet w/ R. Aranoff re: same | 1:15 | $325.00 | $406.25 |
| 9/23/2005 | review Defendants' motion for extension of class discovery period; meet w/ R. Aranoff re: same; draft e-mail to co-counsel re: rebuttal arguments to defendants' motion | 2:15 | $325.00 | $731.25 |
| 9/26/2005 | e-mail w/ R. Aranoff re: correspondence from Davis Polk re: Ms. Kopa's deposition; e-mails w/ R.Shevitz and E. Pavlack re: opposition to defendants' motion for extension of discovery period; compile information re: meet and confer session and e-mail to co-counsel | 3:30 | $325.00 | $1,137.50 |
| 9/27/2005 | draft letter to Patrick Murray re: scheduling and location of Lorraine Kopa's deposition; e-mails w/ R. Aranoff and R. Shevitz re: same; meet w/ G. Nunez re: cross-checking correspondence file against P. Murray declaration in support of defendants' motion for extension of discovery schedule; review same for correspondence supporting our opposition to extension motion | 3:00 | $325.00 | $975.00 |
| 9/28/2005 | revise letter to P. Murray re: scheduling and location of Lorraine Kopa's deposition; e-mails w/ R. Aranoff and R. Shevitz re: same; review correspondence not included in P. Murray's declaration for support for our opposition to defendants' motion for extension of discovery period; e-mail w/ R. Aranoff re: same; phone call to B. Himmelstein re: same | 2:45 | $325.00 | $893.75 |
| 9/29/2005 | e-mails and phone calls w/ R. Poate re: declaration in support of opposition to defendants' motion to extend discovery | 2:00 | $325.00 | $650.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  23

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| | period; e-mails w/ R. Aranoff and R. Shevitz re: same; review and revise declaration | | | |
| 9/30/2005 | e-mails w/ R. Poate re: declaration in support of opposition to defendants' motion for discovery extension, and correspondence in support thereof; phone call w/ R. Aranoff re: same | 1:15 | $325.00 | $406.25 |
| 10/6/2005 | Draft letter to P. Murray re: Lorraine Kopa's deposition; meet w/ R. Aranoff re: same; revise same; conference call w/ R. Aranoff, R. Shevitz and E. Pavlack re: same | 1:15 | $325.00 | $406.25 |
| 10/7/2005 | Conference call w/ E. Pavlack and I. Rona re: review of Ann Arbor docs; draft letter to P. Murray re: cancellation of Kopa deposition; revise same; phone call w/ G. Karam re: re-scheduling Kopa deposition; | 2:30 | $325.00 | $812.50 |
| 10/10/2005 | conference call w/ R. Aranoff, R. Shevitz and E. Pavlack re: document review in Ann Arbor, MI | 0:30 | $325.00 | $162.50 |
| 10/11/2005 | conference call w/ R. Aranoff, B. Himmelstein, E. Notargiacomo, and N. Pacharzina re: class rep depositions | 1:00 | $325.00 | $325.00 |
| 10/19/2005 | Attend deposition of Fred Brown, ASEA's 30b6 representative (w/ N. Pacharzina and E. Notargiacomo) at Davis Polk | 8:00 | $325.00 | $2,600.00 |
| 10/20/2005 | Attend deposition of Fred Brown, ASEA's 30b6 representative (w/ N. Pacharzina and E. Notargiacomo) at Davis Polk | 5:30 | $325.00 | $1,787.50 |
| 10/24/2005 | E-mails w/ co-counsel re: document review in Ann Arbor; meet w/ R. Aranoff re: same | 0:30 | $325.00 | $162.50 |
| 11/14/2005 | Phone call w/ R. Aranoff and E. Pavlack re: document review in Ann Arbor | 0:15 | $325.00 | $81.25 |
| 11/16/2005 | phone call w/ E. Pavlack and R. Shevitz re: document review in Ann Arbor; meet w/ R. Aranoff re: same | 0:30 | $325.00 | $162.50 |
| 11/17/2005 | conference call w/ R. Aranoff, E. Pavlack and R. Shevitz re: document review in Ann Arbor | 0:30 | $325.00 | $162.50 |
| 11/21/2005 | meet w/ R. Aranoff re: document review in Ann Arbor | 0:30 | $325.00 | $162.50 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 11/23/2005 | meet w/ R. Aranoff and A. Figueroa re: document review in Ann Arbor | 0:30 | $325.00 | $162.50 |
| 11/30/2005 | Review letter from P. Murray regarding deficiencies in Lorraine Kopa's interrogatory responses; meet w/ R. Aranoff re: same; conference call w/ R. Aranoff and R. Shevitz re: same | 1:00 | $325.00 | $325.00 |
| 12/5/2005 | Conference call w/ R. Aranoff, R. Shevitz, E. Pavlack, I. Rona and K. Altman re: Ann Arbor document review | 0:45 | $325.00 | $243.75 |
| 12/6/2005 | Draft letter to P. Murray addressing alleged deficiencies in Lorraine Kopa's interrogatory responses; meet w/ R. Aranoff re: same; revise same | 2:15 | $325.00 | $731.25 |
| 12/7/2005 | revise letter to P. Murray re: Kopa's interrogatory responses; e-mails w/ co-counsel re: same | 1:15 | $325.00 | $406.25 |
| 12/14/2005 | Attend 30b6 deposition of Harden Manufacturing | 8:30 | $325.00 | $2,762.50 |
| 12/27/2005 | Revise letter to Patrick Murray re: supplemental interrogatory responses; conference call w/ R. Aranoff, R. Shevitz, and E. Pavlack re: document subpoenas to treating physicians and deposition strategy; | 8:00 | $325.00 | $2,600.00 |
| 12/28/2005 | Revise and finalize letter to Patrick Murray re: supplemental interrogatory responses; conference call w/ R. Aranoff, R. Shevitz, E. Pavlack, M. Tabb, B. Himmelstein, and D. Becnel re: document subpoenas to treating physicians, treating physicians' upcoming depositions, and motions to compel directed to medical marketing firms; draft letters to Dr. Dhaduk and Dr. Craparo re: subpoena for documents served by defendants, revise and finalize same; meet w/ R. Aranoff re: same | 8:00 | $325.00 | $2,600.00 |
| 1/4/2006 | Conference call meet and confer w/ R. Aranoff and J. Murray re: defendants' document production; draft letter to C. Burwell re: Lorraine Kopa's deposition and supplemental document production | 3:30 | $375.00 | $1,312.50 |
| 1/5/2006 | Review docs received from Gerry Karam re: Lorraine Kopa's personal injury lawsuit and medical records from Dr. Craparo; | 6:15 | $375.00 | $2,343.75 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  25

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| | redact privileged and private information from docs for production; meet w/ R. Aranoff and P. Alloco re: same; draft letter to C. Burwell re: Kopa's supplemental document production and supplemental interrogatory responses | | | |
| 1/9/2006 | meet w/ R. Aranoff re: preparation for Kopa deposition | 0:30 | $375.00 | $187.50 |
| 1/10/2006 | Meet w/ R. Aranoff, G. Karam, R. Shevitz and L. Kopa re: preparation for deposition of Lorraine Kopa; attend deposition of Lorraine Kopa; prepare Verification pages for Kopa's signature re: supplemental interrogatory responses; meet w/ Kopa re: same; review rough ASCII draft of deposition transcript | 9:00 | $375.00 | $3,375.00 |
| 1/11/2006 | Meet and confer conference call w/ R. Aranoff and J. Murray re: defendants' document production; conference call w/ steering committee re: same, defendants' motion to compel, and depositions of class reps' doctors; draft memo for steering committee re: notes from meet and confer | 2:30 | $375.00 | $937.50 |
| 1/12/2006 | Prepare subpoenas for documents to Kopa's doctors (Craparo, Dhaduk, and Mulloth) | 1:30 | $375.00 | $562.50 |
| 1/17/2006 | Draft e-mail to E. Pavlack re: L. Kopa's document production for response to defendants' motion to compel | 1:00 | $375.00 | $375.00 |
| 1/20/2006 | Phone call w/ G. Karam re: Craparo's deposition, subpoenas to Craparo, Dhaduk and Mulloth, and follow-up items from L. Kopa's deposition | 0:30 | $375.00 | $187.50 |
| 1/26/2006 | Draft declaration in support of plaintiffs' opposition to defendants' motion to compel; prepare exhibits in support of same; phone call w/ Gerry Karam re: follow-up items from Lorraine Kopa's deposition; phone call w/ R. Aranoff re: same; draft letter to Davis Polk re: same | 2:30 | $375.00 | $937.50 |
| 1/27/2006 | Conference call w/ plaintiffs steering committee re: defendants' request for extension of class discovery period, plaintiffs' opposition to defendants' motion to compel; plaintiffs' motion for protective | 1:00 | $375.00 | $375.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  26

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | order, plaintiffs' motion to compel, and defending the upcoming depositions of class reps' treating physicians | | | |
| 1/30/2006 | Review draft of plaintiffs' motion to compel | 1:15 | $375.00 | $468.75 |
| 1/31/2006 | Review notes from meet and confers with defendants for information to include in declaration in support of motion to compel; review draft of plaintiffs' motion for protective order | 2:30 | $375.00 | $937.50 |
| 2/1/2006 | Review Magistrate Judge's recommendation and report re: defendants' motion to dismiss; meet w/ R. Aranoff re: same; draft letter to N. Potischman re: continuation of depositions pursuant to discovery stay | 3:00 | $375.00 | $1,125.00 |
| 2/3/2006 | Conference call w/ R. Aranoff, K. Fleischman and Plaintiffs Steering Committee re: Magistrate's report and recommendation on motion to dismiss and case strategy | 1:45 | $375.00 | $656.25 |
| 8/23/2006 | Review Lorraine Kopa's document production to determine whether documents were withheld on privilege grounds; e-mail w/ R. Aranoff re: same | 1:30 | $375.00 | $562.50 |
| 8/25/2006 | meet w/ R. Aranoff and S. Collyer re: judge's order re: relevant time period for class reps' document production | 0:15 | $375.00 | $93.75 |
| 9/5/2006 | meet w/ R. Aranoff and S. Collyer re: additional discovery obligations imposed by judge's order; draft letter to co-counsel re: gathering additional docs from class rep Lorraine Kopa; revise and finalize same | 1:30 | $375.00 | $562.50 |
| 10/11/2006 | review Lorraine Kopa's documents to determine if additional documents need to be produced to comply with Magistrate Sorokin's discovery order; | 2:45 | $375.00 | $1,031.25 |
| 10/12/2006 | review Kopa's document production; prepare unredacted versions of documents already produced to comply with Magistrate Sorokin's discovery order re: time period; prepare additional new documents to be produced and redact same for personal/sensitive information; arrange for bates numbering and copying of | 5:30 | $375.00 | $2,062.50 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| | documents; draft cover letter to Carter Burwell re: supplemental document production | | | |
| 10/16/2006 | conference call w/ Ron, Keith, Susan, Shevitz, Pavlack and Gibson re: discovery issues and strategy | 1:30 | $375.00 | $562.50 |
| 10/18/2006 | review letter from Debbie McGregor re: context for documents we requested; review plaintiffs document requests to determine which requests the categories of documents from the McGregor letter fall under; | 1:30 | $375.00 | $562.50 |
| 10/19/2006 | phone call w/ Ron Aranoff and Ilyas Rona re: Thought Leader Database and other categories of documents requested from Debbie McGregor; conference call w/ Ron, Susan, Richard, Charles Barrett and Ilyas re: discovery plan; review draft of motion to compel responses to interrogatories | 4:15 | $375.00 | $1,593.75 |
| 10/20/2006 | review Kopa's document production to see if redacted information needs to be un-redacted to comply with Sorokin's discovery order; draft letter to Carter Burwell re: same | 5:00 | $375.00 | $1,875.00 |
| 10/23/2006 | Review defendants' responses and objections to plaintiffs' first set of interrogatories; review notes of meet and confer re: same; review correspondence file for follow-up letters re: same | 6:30 | $375.00 | $2,437.50 |
| 10/24/2006 | Draft letter to Debbie MacGregor detailing the current status of defendants' responses and objections to plaintiffs' first set of interrogatories; meet w/ Ron Aranoff re: same; phone call w/ R. Aranoff and Ilyas Rona re: same | 6:00 | $375.00 | $2,250.00 |
| 10/25/2006 | Travel to Philadelphia; document review at Vox Medica | 9:00 | $375.00 | $3,375.00 |
| 10/26/2006 | Document review at Vox Medica; travel to New York; discovery conference call w/ R. Aranoff, S. Collyer, R. Shevitz, I. Rona | 5:00 | $375.00 | $1,875.00 |
| 10/30/2006 | Review Lorraine Kopa's medical records from Dr. Mulloth; prepare same for production to defendants; draft cover letter to Carter Burwell re: same | 5:30 | $375.00 | $2,062.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  28

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 11/2/2006 | Conference call w/ Ron, Sue, Ilyas, Eric Pavlack re: discovery issues, letter to D. MacGregor re: interrogatory responses, deposition of Dr. Huler and Dr. Poe | 1:00 | $375.00 | $375.00 |
| 11/5/2006 | Review transcript of deposition of Dr. Huler | 2:00 | $375.00 | $750.00 |
| 11/6/2006 | Review second half of Huler depo transcript | 2:45 | $375.00 | $1,031.25 |
| 11/7/2006 | Draft outline for deposition of Dr. Dhaduk; review Kopa's document production, the complaint, Huler depo transcript re: same | 7:00 | $375.00 | $2,625.00 |
| 11/8/2006 | Draft outline for deposition of Dr. Dhaduk; phone call w/ Ilyas Rona re: same; review document production and pull docs for exhibits | 10:15 | $375.00 | $3,843.75 |
| 11/9/2006 | conference call w/ Ron, Sue and Ilyas re: discovery status; preparations for deposition of Dr. Dhaduk; meet w/ Ron re: same | 3:30 | $375.00 | $1,312.50 |
| 11/12/2006 | attend deposition of Vithal Dhaduk at Davis Polk | 8:15 | $375.00 | $3,093.75 |
| 11/13/2006 | Prepare documents obtained from Dr. Dhaduk for supplemental production; draft letter to Carter Burwell re: same; prepare for deposition of Dr. Craparo | 5:00 | $375.00 | $1,875.00 |
| 11/15/2006 | Conference call w/ discovery team re: whether to propound document requests on defendants relating to payments to class reps' treating physicians for deposition testimony; draft motion to compel responses to interrogatories | 6:30 | $375.00 | $2,437.50 |
| 11/16/2006 | prepare a spreadsheet of plaintiffs' interrogatories, defendants' responses, the outcome of the 2005 meet and confer, and defendants' current position on rogs as per Debbie MacGregor's letter; draft a letter to co-counsel requesting feedback on the sufficiency of defendants' responses in anticipation of next week's meet and confer re: interrogatories | 6:15 | $375.00 | $2,343.75 |
| 11/17/2006 | draft motion to compel responses to interrogatories | 8:30 | $375.00 | $3,187.50 |

## Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|---|---|---|---|---|
| 11/18/2006 | draft motion to compel responses to interrogatories | 5:45 | $375.00 | $2,156.25 |
| 11/20/2006 | conference call w/ co-counsel re: strategy for meet and confer | 6:45 | $375.00 | $2,531.25 |
| 11/22/2006 | telephonic meet and confer with Davis Polk and co-counsel re: defendants' responses to plaintiffs' interrogatories; prepare for same; draft motion to compel more complete responses to interrogatories | 7:30 | $375.00 | $2,812.50 |
| 11/27/2006 | Draft motion to compel responses to interrogatories | 6:30 | $375.00 | $2,437.50 |
| 11/28/2006 | Draft memorandum of law in support of motion to compel responses to interrogatories | 16:30 | $375.00 | $6,187.50 |
| 11/29/2006 | Revise memorandum of law in support of motion to compel; draft motion and declaration; prepare exhibits to declaration | 7:30 | $375.00 | $2,812.50 |
| 11/30/2006 | Revise memorandum of law in support of motion to compel; finalize memo of law, motion, and declaration for filing | 8:30 | $375.00 | $3,187.50 |
| 12/5/2006 | Phone call w/ R. Shevitz and Jeff Gibson re: outstanding discovery issues; meet w/ Sue Collyer re: same; review notes and correspondence re: same; meet w/ coding team | 3:30 | $375.00 | $1,312.50 |
| 12/6/2006 | Conference call w/ R. Shevitz, J. Gibson, S. Collyer and I. Rona re: outstanding discovery issues; phone call w/ J. Gibson re: upcoming meet and confer with defendants; phone calls w/ Ron Aranoff re: same; review defendants' opposition to motion to compel responses to interrogatories; draft reply brief re: same | 7:45 | $375.00 | $2,906.25 |
| 12/7/2006 | Draft reply brief to motion to compel interrogatory responses; research caselaw re: same; phone call w/ Ilyas Rona re: same | 13:30 | $375.00 | $5,062.50 |
| 12/8/2006 | Draft reply brief for motion to compel interrogatory responses; revise same; draft declaration in support of same with accompanying exhibits; finalize all for filing | 8:30 | $375.00 | $3,187.50 |
| 12/20/2006 | Review recent correspondence; meet w/ R. Aranoff re: same | 1:30 | $375.00 | $562.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  30

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 12/21/2006 | Phone call w/ R. Shevitz and J. Gibson re: discovery; prepare discovery chart and e-mail same; review Discovery Order No. 7; e-mails re: same | 4:00 | $375.00 | $1,500.00 |
| 12/26/2006 | Review chart prepared by Jeff Gibson re: upcoming meet and confer; review defendants' brief in opposition to plaintiffs' motion for class certification | 4:30 | $375.00 | $1,687.50 |
| 1/3/2007 | meet w/ R. Aranoff re: class cert reply brief; meet and confer conference call with co-counsel and defense counsel re: search terms for defendants' responses to interrogatories 19 and 21, and confidentiality agreements re: third party vendor documents | 2:30 | $395.00 | $987.50 |
| 1/4/2007 | conference call w/ R. Aranoff, I. Rona, R. Shevitz and K. Altman re: strategy for upcoming meet and confer conference call | 1:00 | $395.00 | $395.00 |
| 1/5/2007 | Review defendants' brief in opposition to class certification motion | 4:00 | $395.00 | $1,580.00 |
| 1/7/2007 | Review deposition transcripts of Lorraine Kopa and V.D. Dhaduk in preparation for drafting class cert reply brief | 7:30 | $395.00 | $2,962.50 |
| 1/8/2007 | Draft Kopa section of class cert reply brief; meet w/ R. Aranoff and S. Collyer re: same | 13:00 | $395.00 | $5,135.00 |
| 1/9/2007 | Draft Kopa section of class cert reply brief | 12:30 | $395.00 | $4,937.50 |
| 1/10/2007 | Draft Kopa section of class cert reply brief; meet w/ R. Aranoff and S. Collyer re: same; revise same; review Smith section of brief | 13:30 | $395.00 | $5,332.50 |
| 1/11/2007 | Revise draft of Kopa section to class cert reply brief, add cites to same | 8:30 | $395.00 | $3,357.50 |
| 1/18/2007 | conference call w/ S. Collyer, R. Shevitz and J. Gibson re: 1/19 meet and confer with defendants | 1:00 | $395.00 | $395.00 |
| 1/25/2007 | meet w/ R. Aranoff and S. Collyer re: discovery status; conference call w/ same and co-counsel re: confidentiality agreement for third party data; draft motion to compel re: same | 8:30 | $395.00 | $3,357.50 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

Page  31

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 1/26/2007 | Draft motion for entry of an order governing third-party discovery | 8:00 | $395.00 | $3,160.00 |
| 1/27/2007 | Draft motion for entry of an order governing third-party discovery | 3:30 | $395.00 | $1,382.50 |
| 1/29/2007 | Draft memorandum in support of motion for entry of order governing 3rd party discovery; revise and finalize same for filing; draft declaration and motion re: same; meet w/ R. Aranoff re: same | 8:30 | $395.00 | $3,357.50 |
| 2/2/2007 | review defendants' opposition to motion for entry of order governing 3rd party discovery; draft reply brief re: same | 7:00 | $395.00 | $2,765.00 |
| 2/4/2007 | draft reply brief in support of motion for entry of order governing 3rd party discovery | 2:00 | $395.00 | $790.00 |
| 2/5/2007 | draft reply brief in support of motion for entry of order governing third party discovery; conference call w/ R. Aranoff, S. Collyer, R. Shevitz, J. Gibson and I. Rona re: same | 12:15 | $395.00 | $4,838.75 |
| 2/6/2007 | revise and finalize reply brief in support of motion for entry of discovery order; draft motion and declaration re: same | 8:30 | $395.00 | $3,357.50 |
| 2/12/2007 | Review Discovery Order No. 9; compare Discovery Order No. 9 with status of defendants' document production and interrogatory responses | 4:45 | $395.00 | $1,876.25 |
| 2/13/2007 | Meet w/ Ron Aranoff re: outstanding discovery issues; draft letter to Debbie MacGregor re: same; revise same | 8:30 | $395.00 | $3,357.50 |
| 2/14/2007 | Revise and finalize letters to Debbie MacGregor re: outstanding discovery issues; draft letter to Debbie MacGregor re: production of custodial files | 8:00 | $395.00 | $3,160.00 |
| 2/15/2007 | Revise and finalize letter to Debbie MacGregor re: outstanding discovery issues (custodial files) | 4:30 | $395.00 | $1,777.50 |
| 2/21/2007 | Review correspondence from Davis Polk re: status of production of data from IMS, Verispan, and NDC Health | 2:30 | $395.00 | $987.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 2/22/2007 | Review plaintiffs' reply brief in support of motion for class certification; e-mail w/ R. Aranoff re: same | 4:15 | $395.00 | $1,678.75 |
| 2/23/2007 | review memo from Ilyas Rona re: agenda for conference call on 2/26 | 0:30 | $395.00 | $197.50 |
| 2/26/2007 | Conference calls w/ R. Aranoff and D. MacGregor re: outstanding discovery issues; draft letter to D. MacGregor re: same; review memo of minutes from 2/22 steering committee meeting | 4:15 | $395.00 | $1,678.75 |
| 2/27/2007 | Draft letter to Debbie MacGregor re: production of the Neurontin.com website; revise and finalize same; e-mail w/ Ilyas Rona re: same; | 3:00 | $395.00 | $1,185.00 |
| 3/7/2007 | Conference call w/ plaintiffs' steering committee | 0:30 | $395.00 | $197.50 |
| 3/29/2007 | Telephonic meet and confer w/ R. Aranoff, S. Collyer, Ed Notorgiacomo, Eric Pavlack, Debbie MacGregor, Chris Roche and Ken Fromson re: Neurontin website and inadvertent production; review e-mails from co-counsel re: same | 2:30 | $395.00 | $987.50 |
| 4/2/2007 | conference call w/ R. Aranoff, Ed Notorgiacomo, David Chaffin, Eric Zissou, Eric Pavlack and Ken Fromson re: deposition guidelines; telephonic meet and confer w/ Debbie MacGregor re: Neurontin website and inadvertent document production | 2:00 | $395.00 | $790.00 |
| 4/4/2007 | conference call w/ Eric Pavlack, Ilyas Rona, Debbie MacGregor, Carter Burwell and Sue Collyer re: Neurontin website | 1:00 | $395.00 | $395.00 |
| 4/12/2007 | Review recent correspondence from co-counsel re: discovery; review draft response to defendants' proposed case management order #5; review proposed depo guidelines | 2:30 | $395.00 | $987.50 |
| 4/20/2007 | review CMO #5 re: deposition guidelines | 0:30 | $395.00 | $197.50 |
| 4/26/2007 | Meet and confer conference call w/ R. Aranoff, K. Fromson, I. Rona, B. Himmelstein, J. Rouhandeh and D. | 2:15 | $395.00 | $888.75 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  33

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | MacGregor re: defendants' inadvertent document production; review defendants' sur-reply in opposition to class certification | | | |
| 5/4/2007 | Document review at Davis Polk | 3:15 | $395.00 | $1,283.75 |
| 5/29/2007 | review Plaintiff's post-hearing submission in support of class certification | 3:30 | $395.00 | $1,382.50 |
| 5/31/2007 | review documents for exhibits to use at Pacella deposition; review correspondence re: deposition guidelines and procedures | 6:30 | $395.00 | $2,567.50 |
| 6/1/2007 | review documents for Pacella deposition | 8:15 | $395.00 | $3,258.75 |
| 6/4/2007 | Review online document database re: documents for Pacella deposition | 9:00 | $395.00 | $3,555.00 |
| 6/5/2007 | Document review | 9:00 | $395.00 | $3,555.00 |
| 6/6/2007 | Document review | 5:30 | $395.00 | $2,172.50 |
| 6/7/2007 | Document review | 8:30 | $395.00 | $3,357.50 |
| 6/8/2007 | Document review | 7:00 | $395.00 | $2,765.00 |
| 6/11/2007 | review documents for Pacella deposition | 8:30 | $395.00 | $3,357.50 |
| 6/12/2007 | document review | 4:30 | $395.00 | $1,777.50 |
| 6/15/2007 | document review | 4:00 | $395.00 | $1,580.00 |
| 6/25/2007 | review Concordance database for Pacella documents | 8:30 | $395.00 | $3,357.50 |
| 6/26/2007 | review documents online for deposition of Chris Pacella | 8:15 | $395.00 | $3,258.75 |
| 6/27/2007 | review Concordance database re: Pacella exhibits | 8:15 | $395.00 | $3,258.75 |
| 7/2/2007 | Pull documents from Concordance for Marino deposition; coordinate delivery of exhibits to Marino deposition | 2:00 | $395.00 | $790.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 10/1/2007 | phone call w/ Charles Barrett re: class rep packages for renewed motion for class certification; review documents produced by Lorraine Kopa; draft email to C. Barrett re: relevant information for class rep | 4:15 | $395.00 | $1,678.75 |
| 10/2/2007 | Compile information re: Lorraine Kopa for renewed class certification motion; email w/ C. Barrett re: same | 3:00 | $395.00 | $1,185.00 |

**Total: Jeffrey D. Lerner**
**Total** | | 762.00 | | $280,387.50

**Name: Kachina L. DaCosta**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 12/4/2006 | Document coding. | 6:30 | $295.00 | $1,917.50 |
| 12/5/2006 | Document coding. | 7:45 | $295.00 | $2,286.25 |
| 12/6/2006 | Document coding. | 9:15 | $295.00 | $2,728.75 |
| 12/7/2006 | Document coding. | 9:00 | $295.00 | $2,655.00 |
| 12/8/2006 | Document coding. | 6:45 | $295.00 | $1,991.25 |
| 12/11/2006 | Document coding. | 8:45 | $295.00 | $2,581.25 |
| 12/12/2006 | Document coding. | 9:00 | $295.00 | $2,655.00 |
| 12/13/2006 | Document coding. | 6:45 | $295.00 | $1,991.25 |
| 12/14/2006 | Document coding. | 9:15 | $295.00 | $2,728.75 |
| 12/15/2006 | Document coding. | 4:00 | $295.00 | $1,180.00 |
| 12/18/2006 | Document coding | 8:30 | $295.00 | $2,507.50 |
| 12/19/2006 | Document coding | 10:00 | $295.00 | $2,950.00 |

## Bernstein Liebhard LLP

## Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 12/20/2006 | Document coding | 7:15 | $295.00 | $2,138.75 |
| 1/2/2007 | Document coding | 10:30 | $325.00 | $3,412.50 |
| 1/3/2007 | Document coding | 9:30 | $325.00 | $3,087.50 |
| 1/4/2007 | Document coding | 10:30 | $325.00 | $3,412.50 |
| 1/5/2007 | Document coding | 10:45 | $325.00 | $3,493.75 |
| 1/6/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 1/8/2007 | Document coding | 10:15 | $325.00 | $3,331.25 |
| 1/9/2007 | Document coding | 7:45 | $325.00 | $2,518.75 |
| 1/10/2007 | Document coding | 8:45 | $325.00 | $2,843.75 |
| 1/11/2007 | Document coding | 10:30 | $325.00 | $3,412.50 |
| 1/12/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 1/16/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 1/17/2007 | Document coding | 11:15 | $325.00 | $3,656.25 |
| 1/19/2007 | Document coding | 9:15 | $325.00 | $3,006.25 |
| 1/23/2007 | Document coding | 8:45 | $325.00 | $2,843.75 |
| 1/24/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 1/25/2007 | Document coding | 10:15 | $325.00 | $3,331.25 |
| 1/26/2007 | Document coding | 5:15 | $325.00 | $1,706.25 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

Page  36

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 1/29/2007 | Document coding | 8:30 | $325.00 | $2,762.50 |
| 1/30/2007 | Document coding | 8:15 | $325.00 | $2,681.25 |
| 1/31/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 2/2/2007 | Document coding | 7:45 | $325.00 | $2,518.75 |
| 2/5/2007 | Document coding | 7:00 | $325.00 | $2,275.00 |
| 2/6/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 2/7/2007 | Document coding | 8:15 | $325.00 | $2,681.25 |
| 2/8/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 2/9/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 2/12/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 2/13/2007 | Document coding | 7:15 | $325.00 | $2,356.25 |
| 2/14/2007 | Document coding | 5:00 | $325.00 | $1,625.00 |
| 2/15/2007 | Document coding | 7:45 | $325.00 | $2,518.75 |
| 2/16/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 2/20/2007 | Document coding | 9:30 | $325.00 | $3,087.50 |
| 2/21/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 2/22/2007 | Document coding | 7:15 | $325.00 | $2,356.25 |
| 2/23/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |

## Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 2/26/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 2/27/2007 | Document coding | 6:30 | $325.00 | $2,112.50 |
| 2/28/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/1/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/2/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/5/2007 | Document coding | 8:15 | $325.00 | $2,681.25 |
| 3/6/2007 | Document coding | 8:30 | $325.00 | $2,762.50 |
| 3/7/2007 | Document coding | 8:45 | $325.00 | $2,843.75 |
| 3/8/2007 | Document coding | 8:30 | $325.00 | $2,762.50 |
| 3/9/2007 | Document coding | 6:00 | $325.00 | $1,950.00 |
| 3/12/2007 | Document coding | 7:00 | $325.00 | $2,275.00 |
| 3/13/2007 | Document coding | 9:45 | $325.00 | $3,168.75 |
| 3/14/2007 | Document coding | 5:45 | $325.00 | $1,868.75 |
| 3/16/2007 | Document coding | 3:00 | $325.00 | $975.00 |

**Total: Kachina L. DaCosta**

| Total | | 512.50 | | $163,480.00 |
|-------|--|--------|--|-------------|

**Name: Keith M. Fleischman**

| 5/26/2004 | Review written materials for meeting. | 4:00 | $625.00 | $2,500.00 |
| 6/2/2004 | Prepare for Nashvilled meetings. | 2:00 | $625.00 | $1,250.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  38

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 6/7/2004 | Prepare for meeting in Nashville. | 4:00 | $625.00 | $2,500.00 |
| 6/8/2004 | Travel to Tennessee for Neurotin meeting with R. Aranoff and conference with team members. | 16:00 | $625.00 | $10,000.00 |
| 6/14/2004 | Conference with R. Berg F. Karam and R. Aranoff. | 2:00 | $625.00 | $1,250.00 |
| 6/16/2004 | Conference with Dan Goetz and R. Aranoff; Conference with F. Stern and R. Aranoff. | 1:00 | $625.00 | $625.00 |
| 6/29/2004 | Conference with R. Aranoff. | 0:30 | $625.00 | $312.50 |
| 7/8/2004 | Review press and cases filed. | 2:30 | $625.00 | $1,562.50 |
| 7/13/2004 | Conference with R. Aranoff. | 0:30 | $625.00 | $312.50 |
| 7/19/2004 | Meetings and review MDL status. | 2:30 | $625.00 | $1,562.50 |
| 7/20/2004 | Conference call with plaintiffs. | 1:00 | $625.00 | $625.00 |
| 9/2/2004 | Phone conversation with Don Barrett re: MDL Hearing. | 1:00 | $625.00 | $625.00 |
| 9/23/2004 | Review filings for MDL; phone conversation with Don Barrett. | 5:00 | $625.00 | $3,125.00 |
| 9/24/2004 | Conference with R. Aranoff re: upcoming MDL. | 0:30 | $625.00 | $312.50 |
| 9/27/2004 | Conference call with Don Barrett and conference call with Charles Barrett; conference with R. Aranoff re: upcoming MDL; prepare for hearing. | 7:00 | $625.00 | $4,375.00 |
| 9/29/2004 | Conference with R. Aranoff re:  upcoming MDL; review materials. | 5:00 | $625.00 | $3,125.00 |
| 9/30/2004 | Review materials. | 4:00 | $625.00 | $2,500.00 |
| 10/4/2004 | Conference with R. Aranoff and Charles Barrett. | 1:00 | $625.00 | $625.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 39

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 10/26/2004 | Conference with F. Karam and R. Aranoff re: case structure and strategy; conference call with Don Barrett and Charles Barrett. | 2:30 | $625.00 | $1,562.50 |
| 11/2/2004 | In Boston with F. Karam and Executive Committee Milberg. | 6:00 | $625.00 | $3,750.00 |
| 11/3/2004 | In Boston with F. Karam. | 6:00 | $625.00 | $3,750.00 |
| 11/5/2004 | Hearing before Judge re: organization; Conferences with R. Aranoff and F. Karam re: Organizational structure. | 6:45 | $625.00 | $4,218.75 |
| 11/9/2004 | Conferences with R. Aranoff and F. Karam re: organizational structure and discovery disk. | 1:30 | $625.00 | $937.50 |
| 11/15/2004 | Conferences with R. Aranoff and F. Karam. | 0:30 | $625.00 | $312.50 |
| 11/16/2004 | Conferences with R. Aranoff and F. Karam re: organizational strategy. | 1:00 | $625.00 | $625.00 |
| 11/17/2004 | Conference call re: organizational structure with F. Karam and R. Aranoff and all lawyers. | 0:30 | $625.00 | $312.50 |
| 11/30/2004 | Conferences with F. Karam and R. Aranoff. | 0:30 | $625.00 | $312.50 |
| 12/7/2004 | Conference with F. Karam and R. Aranoff. | 0:30 | $625.00 | $312.50 |
| 12/9/2004 | Conferences with R. Aranoff and F. Karam. | 0:30 | $625.00 | $312.50 |
| 12/13/2004 | Conferences with F. Karam and R. Aranoff. | 0:30 | $625.00 | $312.50 |
| 12/17/2004 | Conferences with R. Aranoff re: counsel structure. | 1:00 | $625.00 | $625.00 |
| 1/3/2005 | Conference with R. Aranoff. | 0:30 | $650.00 | $325.00 |
| 1/10/2005 | Various phone conversations with Don Barrett. | 2:00 | $650.00 | $1,300.00 |
| 1/24/2005 | Conferences with R. Aranoff and F. Karam. | 0:30 | $650.00 | $325.00 |

## Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

Page  40

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 1/26/2005 | Conferences with R. Aranoff and F. Karam. | 0:30 | $650.00 | $325.00 |
| 1/28/2005 | Conference with R. Aranoff on end payor lead plaintiffs. | 1:00 | $650.00 | $650.00 |
| 1/31/2005 | Conferences with F. Karam and R. Aranoff re: discovery and lead plaintiff issues. | 1:00 | $650.00 | $650.00 |
| 2/2/2005 | Travel to and from meeting; Review filings and Amended Complaint. | 6:00 | $650.00 | $3,900.00 |
| 2/3/2005 | Meeting with plaintiffs' executive committee re:  facts, strategy & discovery. | 6:00 | $650.00 | $3,900.00 |
| 2/7/2005 | Conference calls; Meetings; Conferences with F. Karam and R. Aranoff. | 2:30 | $650.00 | $1,625.00 |
| 2/10/2005 | Meeting with F. Karam; Meeting with R. Aranoff. | 4:00 | $650.00 | $2,600.00 |
| 2/14/2005 | Conferences with R. Aranoff. | 0:30 | $650.00 | $325.00 |
| 2/15/2005 | Conference Call. | 1:30 | $650.00 | $975.00 |
| 2/16/2005 | meeting with R. Aranoff. | 2:00 | $650.00 | $1,300.00 |
| 2/17/2005 | meeting with R. Aranoff. | 1:30 | $650.00 | $975.00 |
| 3/2/2005 | Telephone conferences with R. Aranoff re: structure of case and discovery issues. | 1:00 | $650.00 | $650.00 |
| 3/9/2005 | Review and revise global document request. | 2:00 | $650.00 | $1,300.00 |
| 3/10/2005 | Conference call with Irwin Levin and Don Barrett re:  Strategy and Document request; Meeting with R. Berg and R. Aranoff; conference re: Hearing. | 3:30 | $650.00 | $2,275.00 |
| 3/16/2005 | Conferences with R. Aranoff re: upcoming meeting in Florida. | 0:30 | $650.00 | $325.00 |
| 3/28/2005 | Conference call and meeting with R. Aranoff re: initial composition and strategic considerations of MDL litigation. | 3:00 | $650.00 | $1,950.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 3/29/2005 | Conference call with R. Aranoff and Irwin Levin - Co Chair of the Discovery Committee re:  discovery and document review and strategy going forward. | 2:00 | $650.00 | $1,300.00 |
| 3/30/2005 | Conference call with R. Aranoff & Co -Lead Council Don Barrett re: document review in Boston and strategy in case. | 2:00 | $650.00 | $1,300.00 |
| 4/4/2005 | Telephone conference with R. Aranoff re: mode of discovery and coding in Boston. | 1:00 | $650.00 | $650.00 |
| 4/5/2005 | Meeting on upcoming discovery; meeting on other strategic matters; teleconference with R. Aranoff. | 2:00 | $650.00 | $1,300.00 |
| 4/18/2005 | Teleconference with R. Aranoff | 1:00 | $650.00 | $650.00 |
| 4/19/2005 | Teleconference with R. Aranoff. | 1:00 | $650.00 | $650.00 |
| 4/20/2005 | Meeting with R. Aranoff re:  the document review in Boston and strategy going forward. | 3:00 | $650.00 | $1,950.00 |
| 4/25/2005 | Conference call with Tom Greene's office; review the district court decision by Judge Recoff in connection w/ Finklestein case; prepare for meet and confer in the MDL. | 4:00 | $650.00 | $2,600.00 |
| 4/28/2005 | C/c with lead counsel steering committee re:  process for document production; p/c with R. Aranoff, Irwin Levin and Tom Greene; cc with defendants counsel. | 5:00 | $650.00 | $3,250.00 |
| 4/29/2005 | Review subpoenas and calls with R. Aranoff, co counsel on the discovery committee Irwin Levin. | 5:00 | $650.00 | $3,250.00 |
| 5/2/2005 | Meeting with R. Aranoff re:  Neurontin discovery and strategy; review various correspondence from Don Barrett. | 5:00 | $650.00 | $3,250.00 |
| 5/3/2005 | Conference call w/ Irwin Levin and Tom Greene re:  discovery and strategy; meeting with J. Learner, R. Aranoff and J. Haber. | 5:00 | $650.00 | $3,250.00 |
| 5/4/2005 | Draft letter to John Stoia at Milberg Weiss; meeting with R. Aranoff. | 3:00 | $650.00 | $1,950.00 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 5/5/2005 | Meeting and conference call with R. Aranoff re: discovery and scheduling order. | 4:00 | $650.00 | $2,600.00 |
| 5/10/2005 | Meeting with R. Aranoff. | 1:00 | $650.00 | $650.00 |
| 5/12/2005 | Conversation with Don Barrett re: discovery going forward and memo and R. Aranoff re: memo; document review and court hearing next week. | 4:00 | $650.00 | $2,600.00 |
| 5/15/2005 | Review memo prepared by our firm and the defendants objections to the plaintiffs document request. | 3:00 | $650.00 | $1,950.00 |
| 5/16/2005 | Conference call with Richard Shevitz and R. Aranoff; phone conversation with Richard Shevitz, conference call re: meet and confer for tomorrow with R. Aranoff and Tom Green; meeting with R. Aranoff; review defendants response to plaintiffs document request in preparation for the meet and confer tomorrow morning. | 6:00 | $650.00 | $3,900.00 |
| 5/17/2005 | Meet and confer with defendants at Davis Polk; meetings with plaintiffs counsel; meetings with Don Barrett and plaintiffs counsel Tom Greene. | 8:00 | $650.00 | $5,200.00 |
| 5/19/2005 | Conference call with Irwin Levin and Richard Shevetts re: document review and document meet and confer; conference with R. Aranoff. | 3:00 | $650.00 | $1,950.00 |
| 5/20/2005 | Conferences with R. Aranoff. | 0:30 | $650.00 | $325.00 |
| 5/23/2005 | Meeting with R. Aranoff and J. Lerner; conference call with plaintiff's counsel; re: meet and confer look at the request 50-150 to see if there is potential consolidation. | 2:00 | $650.00 | $1,300.00 |
| 5/24/2005 | Conference calls all day on Neurontin re: meet and confer. | 4:00 | $650.00 | $2,600.00 |
| 5/27/2005 | Participated in conference call with PSC and Cohen and Malad and R. Aranoff and J. Lerner. | 0:30 | $650.00 | $325.00 |
| 5/31/2005 | Meeting with R. Aranoff. | 1:00 | $650.00 | $650.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  43

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 6/1/2005 | Conference call with steering committee and discovery committee re:  initial production under rule 26; conference call; Conference with R. Berg and R. Aranoff. | 2:00 | $650.00 | $1,300.00 |
| 6/6/2005 | Meeting with R. Aranoff re: meet and confer re: document discovery. | 1:00 | $650.00 | $650.00 |
| 6/7/2005 | Conferences with R. Aranoff and R. Berg. | 1:00 | $650.00 | $650.00 |
| 6/15/2005 | meetings | 2:00 | $650.00 | $1,300.00 |
| 6/16/2005 | meetings | 2:00 | $650.00 | $1,300.00 |
| 6/17/2005 | meetings | 2:00 | $650.00 | $1,300.00 |
| 6/20/2005 | review press materials in advace of our settlement meeting tomorrow w/ defendants' counsel | 1:00 | $650.00 | $650.00 |
| 6/22/2005 | meeting w/ Ron Aranoff re: strategy | 2:00 | $650.00 | $1,300.00 |
| 6/27/2005 | meetings w/ Ron Aranoff | 2:00 | $650.00 | $1,300.00 |
| 6/28/2005 | meetings | 2:00 | $650.00 | $1,300.00 |
| 6/29/2005 | meetings | 2:00 | $650.00 | $1,300.00 |
| 7/6/2005 | Review latest draft of letter that went out this morning to defendants re: discovery and what we will produce. | 1:00 | $650.00 | $650.00 |
| 7/12/2005 | Meeting with Ron Aranoff and Bob Berg. | 1:00 | $650.00 | $650.00 |
| 7/19/2005 | Meeting with Ron Aranoff. | 0:30 | $650.00 | $325.00 |
| 8/9/2005 | Meeting. | 0:30 | $650.00 | $325.00 |
| 8/30/2005 | Meeting with Ron Aranoff; phone conversation w/ co-counsel Richard Shevits and Ron Aranoff re: recent events. | 3:00 | $650.00 | $1,950.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  44

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 9/6/2005 | Meeting with Ron Aranoff re: stratergy, c/c with lead counsel re: discovery and class certification. | 1:30 | $650.00 | $975.00 |
| 9/8/2005 | Meeting with Ron Aranoff re: schedule. | 1:00 | $650.00 | $650.00 |
| 9/12/2005 | Review notice of supplemental authority and read the Tennessee Supreme Court case re: indirect purchasers. | 4:00 | $650.00 | $2,600.00 |
| 9/13/2005 | Various issues and conversations with Tom Greene, conference call with co-lead counsel - Steering Committee. | 3:00 | $650.00 | $1,950.00 |
| 10/18/2005 | Meetings with Don Barrett. | 2:00 | $650.00 | $1,300.00 |
| 10/20/2005 | Meetings with Ron Aranoff. | 1:00 | $650.00 | $650.00 |
| 1/30/2006 | long conference call listening in on meeting of the hospital cases also various meetings re: Neurontin | 3:00 | $695.00 | $2,085.00 |
| 2/1/2006 | Conference call with Ron; review filings; Conference w/ R. Aranoff re: MTD | 3:00 | $695.00 | $2,085.00 |
| 2/3/2006 | Conference w/ R. Aranoff & review fillings | 2:30 | $695.00 | $1,737.50 |
| 2/7/2006 | Meeting w/ R. Aranoff and telephone conference with R. Schorter re: strategy and discovery | 4:00 | $695.00 | $2,780.00 |
| 3/1/2006 | Conferences with S. Scleger & R. Aranoff re: status and strategy | 2:00 | $695.00 | $1,390.00 |
| 3/2/2006 | Review and studied doc'ts | 3:00 | $695.00 | $2,085.00 |
| 3/3/2006 | Review and studied doc'ts | 3:00 | $695.00 | $2,085.00 |
| 3/6/2006 | Several meetings with R. Aranoff re: | 2:00 | $695.00 | $1,390.00 |
| 3/15/2006 | Review complaint, | 5:00 | $695.00 | $3,475.00 |
| 4/27/2006 | Conference and meeting re: case status/focus | 3:00 | $695.00 | $2,085.00 |

## Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

Page  45

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 5/5/2006 | Review CAFA issues | 4:00 | $695.00 | $2,780.00 |
| 6/12/2006 | Review documents | 3:00 | $695.00 | $2,085.00 |
| 6/16/2006 | p/c with R.Aranoff/ Irwin Levine re:strategy and going forward | 2:00 | $695.00 | $1,390.00 |
| 6/19/2006 | t/c re: getting Bach in discovery | 1:00 | $695.00 | $695.00 |
| 6/20/2006 | p/c with D.Barret re: discovery & strategy ( IL & KMF) , firms will spearhead putting case together | 2:00 | $695.00 | $1,390.00 |
| 7/5/2006 | study latest rulings | 2:00 | $695.00 | $1,390.00 |
| 7/6/2006 | meeting with R.Aranoff re:discovery meeting | 1:00 | $695.00 | $695.00 |
| 7/19/2006 | meeting with S.Collyer & R.Aranoff; c/c with plaintiffs coomittee | 2:00 | $695.00 | $1,390.00 |
| 9/7/2006 | Review latest documents | 1:30 | $695.00 | $1,042.50 |
| 9/8/2006 | Co-counsel; R. Aranoff and S. Collyer; review reply bill draft | 3:00 | $695.00 | $2,085.00 |
| 9/11/2006 | Various meetings and telephone conferences with R. Aranoff, S. Collyer | 2:00 | $695.00 | $1,390.00 |
| 9/13/2006 | Investigation of status and | 2:00 | $695.00 | $1,390.00 |
| 9/14/2006 | Prepare for CC and reviewed corespondence for discovery and | 3:00 | $695.00 | $2,085.00 |
| 9/15/2006 | CC regarding amending the complaint and document search for past 2001 marketing material/events; review letter from defendents | 3:00 | $695.00 | $2,085.00 |
| 9/18/2006 | Meeting with R. Aranoff re: new amendment to complaint | 1:00 | $695.00 | $695.00 |
| 9/25/2006 | Review status of litigation | 2:00 | $695.00 | $1,390.00 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 9/26/2006 | Conferences with S. Collyer, R. Aranoff re: urgent discovery issues and memos from Tom Greene; telephone conference with E. Paulach re: same | 3:00 | $695.00 | $2,085.00 |
| 9/27/2006 | Conferences with S. Collyer and R. Aranoff re: discovery issues and memo from T. Greene, etc... | 3:00 | $695.00 | $2,085.00 |
| 9/28/2006 | Conferences with S. Collyer and R. Aranoff re: discovery issues and memo from T. Greene; various discovery conference calls and meetings | 3:00 | $695.00 | $2,085.00 |
| 10/5/2006 | Telephone conference with R. Aranoff and D. Barnett; conference call with all plantiff's counsel | 2:00 | $695.00 | $1,390.00 |
| 10/6/2006 | Numberous conferences and calls/meetings with R. Aranoff and S. Collyer re: yesterday; conference calls to D. Barnett | 5:00 | $695.00 | $3,475.00 |
| 10/9/2006 | Prepare for Boston meeting | 5:00 | $695.00 | $3,475.00 |
| 10/10/2006 | Numberous calls and conference calls re: discovery; continue prepare for meeting in Boston | 2:00 | $695.00 | $1,390.00 |
| 10/11/2006 | Numberous calls and conference calls re: discovery; continue prepare for Boston meeting | 2:00 | $695.00 | $1,390.00 |
| 10/12/2006 | Trawel to Boston meeting with D. Barrett and T. Greene et. al. re: reorganization of discovery and strategy going forward | 9:00 | $695.00 | $6,255.00 |
| 10/13/2006 | Conferences with S. Collyer and R. Aranoff re: discovery; review new discovery roles etc... | 2:00 | $695.00 | $1,390.00 |
| 10/16/2006 | Various meetings re: new discovery rules and meetings with R. Aranoff; review new strategy | 2:00 | $695.00 | $1,390.00 |
| 10/17/2006 | Various meetings re: new discovery rules and meetign with R. Aranoff - review new strategy | 3:00 | $695.00 | $2,085.00 |
| 10/18/2006 | Various meetings re: new discovery rules and meetings with R.Aranoff - review new strategy | 3:00 | $695.00 | $2,085.00 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

Page 47

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 10/19/2006 | Various meetings re: new discovery rules and meetings with R. Aranoff - review new strategy | 2:00 | $695.00 | $1,390.00 |
| 10/20/2006 | Various meetings re: new discovery rules and meetings with R. Aranoff - review new strategy | 3:00 | $695.00 | $2,085.00 |
| 10/23/2006 | Various meetings re: new discovery rules; meetings with R. Aranoff - review new strategy | 3:00 | $695.00 | $2,085.00 |
| 10/31/2006 | Meeting with Sue Collyer re motion to compell. And doc't discovery. Review emails of same. | 1:00 | $695.00 | $695.00 |
| 11/1/2006 | Meeting w/ Ron re: motion to compell and strategy going forward. | 1:00 | $695.00 | $695.00 |
| 11/1/2006 | Meeting with Ron A. re: motion to compell and stratagy and going forward. | 1:00 | $695.00 | $695.00 |

**Total: Keith M. Fleischman**

| | | | | |
|------|-------------|-----------|-------------|-----------|
| Total | | 360.25 | | $237,381.25 |

**Name: Keith Woolley**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 4/17/2005 | Review of Amended Complaint/Prep Training. | 1:15 | $425.00 | $531.25 |
| 4/18/2005 | Document review and coding of Franklin documents. | 6:30 | $425.00 | $2,762.50 |
| 4/19/2005 | Document review and coding of Franklin documents. | 8:30 | $425.00 | $3,612.50 |
| 4/20/2005 | Document review and coding of Franklin documents. | 9:15 | $425.00 | $3,931.25 |
| 4/21/2005 | Document review and coding of Franklin documents. | 9:45 | $425.00 | $4,143.75 |
| 4/22/2005 | Document review and coding of Franklin documents. | 9:15 | $425.00 | $3,931.25 |
| 4/25/2005 | Document review and coding of Franklin documents. | 9:30 | $425.00 | $4,037.50 |
| 4/26/2005 | Document review and coding of Franklin documents. | 7:30 | $425.00 | $3,187.50 |

## Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

Page 48

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 4/27/2005 | Document review and coding of Franklin documents. | 7:00 | $425.00 | $2,975.00 |
| 4/28/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 4/29/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/4/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/5/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/6/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/7/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/8/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/9/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/10/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/11/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/12/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/13/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/16/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/17/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/18/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/19/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/20/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |

**Bernstein Liebhard LLP**

**Neurontin Lodestar Inception through May 29, 2014**

Page  49

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 5/23/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/24/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/25/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/26/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/27/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/30/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 5/31/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 6/1/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 6/2/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 6/3/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 6/7/2005 | Document review and coding of Franklin documents. | 4:00 | $425.00 | $1,700.00 |
| 6/8/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 6/9/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 6/10/2005 | Document review and coding of Franklin documents. | 8:00 | $425.00 | $3,400.00 |
| 9/21/2005 | Coding of Third Party Documents. | 8:00 | $425.00 | $3,400.00 |
| 9/22/2005 | Coding of Third Party Documents. | 8:00 | $425.00 | $3,400.00 |
| 9/23/2005 | Coding of Third Party Documents. | 8:00 | $425.00 | $3,400.00 |
| 9/26/2005 | Coding of Third Party Documents. | 8:00 | $425.00 | $3,400.00 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 9/27/2005 | Coding of Third Party Documents. | 8:00 | $425.00 | $3,400.00 |
| 9/28/2005 | Coding of Third Party Documents. | 8:00 | $425.00 | $3,400.00 |
| 9/29/2005 | Coding of Third Party Documents. | 8:00 | $425.00 | $3,400.00 |
| 9/30/2005 | Coding of Third Party Documents. | 8:00 | $425.00 | $3,400.00 |
| 10/4/2005 | Coding of Third Party Documents. | 9:00 | $425.00 | $3,825.00 |
| 10/5/2005 | Coding of Third Party Documents. | 9:00 | $425.00 | $3,825.00 |
| 10/6/2005 | Coding of Third Party Documents. | 7:00 | $425.00 | $2,975.00 |

**Total: Keith Woolley**
**Total**                                401.50                      $170,637.50

**Name: Mel E. Lifshitz**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 4/11/2005 | Conference with J. Haber and R. Aranoff re: discovery and staffing issues. | 0:30 | $595.00 | $297.50 |
| 11/17/2006 | Conf with RA Re: Discovery; Meetings with LCM Re: Discovery. | 1:00 | $695.00 | $695.00 |
| 11/21/2006 | Conf RJA Re: discovery | 0:30 | $695.00 | $347.50 |
| 11/22/2006 | Conf with RJA Re: Discovery | 0:15 | $695.00 | $173.75 |
| 11/29/2006 | Conf. with RA Re: discovery | 0:15 | $695.00 | $173.75 |
| 12/14/2006 | Conf with RJA | 0:15 | $695.00 | $173.75 |
| 1/29/2007 | conf with SDB, RJA | 0:30 | $725.00 | $362.50 |
| 2/1/2007 | meetings with SDB | 0:15 | $725.00 | $181.25 |
| 2/9/2007 | conf with SDB; conf with RJB & RJA | 1:00 | $725.00 | $725.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 2/12/2007 | conf with RJA | 0:15 | $725.00 | $181.25 |
| 2/14/2007 | Conf RJA; Conf SDB, SAL | 0:30 | $725.00 | $362.50 |
| 2/21/2007 | conf with RJA Re: meeting ; rev green memos; prep for meetings; travel to boston; dinner meeting with Levin, Shevitz and RJA | 11:30 | $725.00 | $8,337.50 |
| 2/22/2007 | prep and attend meeting with PSC and discovery committee and coordinated plaintiffs counsel; travel to NY | 10:30 | $725.00 | $7,612.50 |
| 2/26/2007 | Conf with RJA | 0:15 | $725.00 | $181.25 |
| 2/27/2007 | Conf with RJA | 0:30 | $725.00 | $362.50 |
| 2/28/2007 | conf with RJA | 0:30 | $725.00 | $362.50 |
| 3/13/2007 | Conf with RJA | 0:15 | $725.00 | $181.25 |
| 3/14/2007 | Conf with RJA | 0:15 | $725.00 | $181.25 |
| 3/15/2007 | Conf with RJA | 0:15 | $725.00 | $181.25 |
| 3/19/2007 | Conf with RJA Re: Discovery & Temp project; Review GE Correspondence | 0:30 | $725.00 | $362.50 |
| 3/22/2007 | Conference on RJA | 0:15 | $725.00 | $181.25 |
| 4/16/2007 | Correspondence with RJA. | 0:15 | $725.00 | $181.25 |
| 4/18/2007 | Conference with RJA; review Green memo; prep for call. | 4:00 | $725.00 | $2,900.00 |
| 4/19/2007 | Conference call with RJA, Lerner, Shebitz; Prep for conference call with Green & Steering committee; participate on conference call. | 4:30 | $725.00 | $3,262.50 |
| 4/26/2007 | Conference with RJA re:discovery issues. | 0:30 | $725.00 | $362.50 |

## Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

Page  52

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 4/30/2007 | Conference with RJA. | 0:15 | $725.00 | $181.25 |
| 5/7/2007 | Conference with RJA re: deposition. | 0:30 | $725.00 | $362.50 |
| 5/16/2007 | Conference with RJA. | 0:15 | $725.00 | $181.25 |
| 6/5/2007 | Conference with RJA; conference with SDB | 0:30 | $725.00 | $362.50 |
| 6/18/2007 | Conference with RJA re: deposition. | 0:15 | $725.00 | $181.25 |
| 6/19/2007 | conference with RJA | 0:15 | $725.00 | $181.25 |
| 6/27/2007 | Conference with RJA re: depo update | 1:00 | $725.00 | $725.00 |
| 7/16/2007 | Conference with RJA re: motion for actions re: Dami and Gilber. | 0:30 | $725.00 | $362.50 |
| 7/20/2007 | Conference with RJA. | 0:15 | $725.00 | $181.25 |
| 8/15/2007 | Conference with RJA re: case update. | 0:15 | $725.00 | $181.25 |
| 9/4/2007 | Review class cert. opinion; conference with RJA re: class cert; conference re: strategy and staffing. | 1:30 | $725.00 | $1,087.50 |
| 9/5/2007 | Conference with RJA re: strategy. | 0:15 | $725.00 | $181.25 |
| 9/19/2007 | Conference with RJA re: discovery hearing. | 0:15 | $725.00 | $181.25 |
| 10/22/2007 | Conference with RJA re: status. | 0:15 | $725.00 | $181.25 |
| 10/31/2007 | Conference with RJA re: status of class cert and discovery. | 0:30 | $725.00 | $362.50 |
| 11/2/2007 | Conference with RJA re: class cert issues re: status. | 0:30 | $725.00 | $362.50 |
| 12/3/2007 | Conference with RJA re: class certification motion. | 0:15 | $725.00 | $181.25 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  53

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 12/18/2007 | Conference with RJA re: class cert. | 0:15 | $725.00 | $181.25 |
| 6/5/2008 | Conference with RJA re: class cert and work on experts; conference with EC re: same. | 0:30 | $750.00 | $375.00 |
| 6/11/2008 | Conference with RJA re: update. | 0:15 | $750.00 | $187.50 |
| 7/25/2008 | Conference with RJA re: status | 0:15 | $750.00 | $187.50 |
| 9/15/2008 | TC with RJA. | 0:15 | $750.00 | $187.50 |
| 9/16/2008 | Conference with RJA. | 0:15 | $750.00 | $187.50 |
| 9/25/2008 | Conference with RJA re: status | 0:15 | $750.00 | $187.50 |

| **Total: Mel E. Lifshitz** | | | | |
|------|-------------|-----------|-------------|-----------|
| **Total** | | **48.75** | | **$35,255.00** |

**Name: Richard J. Giordano**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 12/4/2006 | Document coding. | 7:00 | $295.00 | $2,065.00 |
| 12/5/2006 | Document coding. | 7:45 | $295.00 | $2,286.25 |
| 12/6/2006 | Document coding. | 7:45 | $295.00 | $2,286.25 |
| 12/7/2006 | Document coding. | 7:30 | $295.00 | $2,212.50 |
| 12/8/2006 | Document coding. | 7:45 | $295.00 | $2,286.25 |
| 12/11/2006 | Document coding. | 7:30 | $295.00 | $2,212.50 |
| 12/12/2006 | Document coding. | 8:00 | $295.00 | $2,360.00 |
| 12/13/2006 | Document coding. | 8:00 | $295.00 | $2,360.00 |

**Bernstein Liebhard LLP**

**Neurontin Lodestar Inception through May 29, 2014**

Page  54

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 12/14/2006 | Document coding. | 7:45 | $295.00 | $2,286.25 |
| 12/15/2006 | Document coding. | 6:00 | $295.00 | $1,770.00 |
| 12/18/2006 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 12/19/2006 | Document coding | 7:45 | $295.00 | $2,286.25 |
| 12/20/2006 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 12/21/2006 | Document coding | 11:30 | $295.00 | $3,392.50 |
| 12/26/2006 | Document coding | 8:45 | $295.00 | $2,581.25 |
| 12/27/2006 | Document coding | 9:30 | $295.00 | $2,802.50 |
| 12/28/2006 | Document coding | 9:45 | $295.00 | $2,876.25 |
| 12/29/2006 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 1/2/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 1/3/2007 | Document coding | 11:00 | $325.00 | $3,575.00 |
| 1/4/2007 | Document coding | 6:00 | $325.00 | $1,950.00 |
| 1/5/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 1/8/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 1/9/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 1/10/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 1/11/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |

**Bernstein Liebhard LLP**

**Neurontin Lodestar Inception through May 29, 2014**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 1/16/2007 | Document coding | 8:45 | $325.00 | $2,843.75 |
| 1/17/2007 | Document coding | 8:45 | $325.00 | $2,843.75 |
| 1/18/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 1/19/2007 | Document coding | 8:30 | $325.00 | $2,762.50 |
| 1/23/2007 | Document coding | 9:45 | $325.00 | $3,168.75 |
| 1/24/2007 | Document coding | 9:45 | $325.00 | $3,168.75 |
| 1/25/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 1/26/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 1/30/2007 | Document coding | 9:45 | $325.00 | $3,168.75 |
| 1/31/2007 | Document coding | 8:45 | $325.00 | $2,843.75 |
| 2/1/2007 | Document coding | 10:30 | $325.00 | $3,412.50 |
| 2/2/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 2/6/2007 | Document coding | 11:00 | $325.00 | $3,575.00 |
| 2/8/2007 | Document coding | 11:00 | $325.00 | $3,575.00 |
| 2/9/2007 | Document coding | 11:00 | $325.00 | $3,575.00 |
| 2/12/2007 | Document coding | 11:00 | $325.00 | $3,575.00 |
| 2/13/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 2/14/2007 | Document coding | 10:45 | $325.00 | $3,493.75 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 2/16/2007 | Document coding | 8:15 | $325.00 | $2,681.25 |
| 2/20/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 2/21/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 2/22/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 2/23/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 2/26/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 2/27/2007 | Document coding | 6:00 | $325.00 | $1,950.00 |
| 2/28/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/1/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 3/2/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 3/5/2007 | Document coding | 8:30 | $325.00 | $2,762.50 |
| 3/6/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 3/7/2007 | Document coding | 9:30 | $325.00 | $3,087.50 |
| 3/9/2007 | Document coding | 9:30 | $325.00 | $3,087.50 |
| 3/12/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 3/14/2007 | Document coding | 10:15 | $325.00 | $3,331.25 |
| 3/15/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 3/16/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 3/19/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/20/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/21/2007 | Document coding | 5:45 | $325.00 | $1,868.75 |
| 3/22/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/23/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/26/2007 | Document coding | 7:30 | $325.00 | $2,437.50 |
| 3/27/2007 | Document coding | 7:30 | $325.00 | $2,437.50 |
| 3/28/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/29/2007 | Document coding | 7:30 | $325.00 | $2,437.50 |
| 3/30/2007 | Document coding | 7:15 | $325.00 | $2,356.25 |
| 4/2/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 4/3/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 4/4/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 4/5/2007 | Document coding | 3:00 | $325.00 | $975.00 |
| 4/6/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 4/9/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 4/10/2007 | Document coding | 12:00 | $325.00 | $3,900.00 |
| 4/11/2007 | Document coding | 12:00 | $325.00 | $3,900.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  58

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| **Total: Richard J. Giordano** | | | | |
| **Total** | | **698.00** | | **$222,462.50** |
| **Name: Robert J. Berg** | | | | |
| 6/14/2004 | Conference with K. Fleischman, F. Karam and R. Aranoff. | 2:00 | $575.00 | $1,150.00 |
| 10/4/2004 | Conference with K. Fleischman, R. Aranoff and Charles Barrett. | 1:00 | $575.00 | $575.00 |
| 10/4/2004 | Discussion MDL hearing with R. Aranoff. | 0:15 | $575.00 | $143.75 |
| 11/16/2004 | Conference with R. Aranoff. | 0:30 | $575.00 | $287.50 |
| 11/23/2004 | Conferences with F. Karam and R. Aranoff. | 1:00 | $575.00 | $575.00 |
| 12/9/2004 | Conferences with R. Aranoff. | 0:30 | $575.00 | $287.50 |
| 1/14/2005 | Conferences with R. Aranoff. | 0:30 | $595.00 | $297.50 |
| 2/10/2005 | Conferences with R. Aranoff. | 1:00 | $595.00 | $595.00 |
| 3/10/2005 | Meeting with R. Aranoff and K. Fleischman re: discovery. | 0:45 | $595.00 | $446.25 |
| 3/10/2005 | Meeting with K. Fleischman and R. Aranoff; conference re: Hearing. | 2:00 | $595.00 | $1,190.00 |
| 3/14/2005 | Case developments with K. Fleishman and R. Aranoff. | 0:45 | $595.00 | $446.25 |
| 3/16/2005 | Meeting with R. Aranoff and F. Karam. | 0:30 | $595.00 | $297.50 |
| 3/21/2005 | Conferences with R. Aranoff. | 1:00 | $595.00 | $595.00 |
| 3/22/2005 | Travel to and attended class counsel meeting in Boca Raton; Conferences with R. Aranoff. | 9:30 | $595.00 | $5,652.50 |
| 3/23/2005 | Return to NY from Boca; Conference with R. Aranoff. | 6:30 | $595.00 | $3,867.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  59

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 3/28/2005 | Conferences with K. Fleischman and R. Aranoff. | 1:00 | $595.00 | $595.00 |
| 5/31/2005 | Conferences with R. Aranoff. | 1:00 | $595.00 | $595.00 |
| 6/1/2005 | Conferences with R. Aranoff. | 0:30 | $595.00 | $297.50 |
| 6/2/2005 | Reviewed plaintiffs discovery disclosure and discussed same with R. Aranoff. | 1:30 | $595.00 | $892.50 |
| 6/3/2005 | Discussed case status and doc. production with R. Aranoff. | 1:30 | $595.00 | $892.50 |
| 6/7/2005 | Conferences with R. Aranoff and K. Fleischman. | 1:00 | $595.00 | $595.00 |
| 7/6/2005 | Discussed developments and strategy with R. Aranoff. | 0:30 | $595.00 | $297.50 |
| 7/22/2005 | Discuss meet and confer with R. Aranoff. | 0:30 | $595.00 | $297.50 |
| 1/10/2006 | Discussed plaintiffs dep with R. Aranoff. | 0:30 | $650.00 | $325.00 |
| 1/11/2006 | Discussed plaintiffs dep with R. Aranoff. | 0:15 | $650.00 | $162.50 |
| 11/6/2006 | Meeting with R. Arenoff & Mel Lifshitz re: developments | 0:30 | $650.00 | $325.00 |
| 11/27/2006 | Tel. call with R. Arenoff re: case developments | 0:15 | $650.00 | $162.50 |
| 1/31/2007 | Discussed status with Lifshitz & Arenoff | 0:15 | $675.00 | $168.75 |
| 2/21/2007 | Discussed status with R. Arenoff | 0:30 | $675.00 | $337.50 |
| 6/25/2007 | Discussed case status with Arenoff | 0:15 | $675.00 | $168.75 |

**Total: Robert J. Berg**
**Total**                                       37.75                        $22,518.75

## Bernstein Liebhard LLP

**Neurontin Lodestar Inception through May 29, 2014**

Page  60

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| **Name: Ronald  J. Aranoff** | | | | |
| 6/8/2004 | Travel to Tennessee for Neurotin meeting with K. Fleischman and conference with team members. | 15:45 | $475.00 | $7,481.25 |
| 6/14/2004 | Work on Complaint and conference with F. Stern; legal research and conference with K. Fleischman, F. Karam and R. Berg. | 5:45 | $475.00 | $2,731.25 |
| 6/15/2004 | Complaint drafting and conference with F. Stern; Charles B.; Patrick B. and legal resesarch on Sate and conference with Gerry Karam re: plaintiff. | 4:30 | $475.00 | $2,137.50 |
| 6/16/2004 | Work on Complaint; conference with others; conference with Dan Goetz and K. Fleischman; conference with F. Stern and K. Fleischman and telephone call with Don Barrett and telephone conference with Charles Barrett; conference with Gerry Karam re: plaintiff. | 4:30 | $475.00 | $2,137.50 |
| 6/17/2004 | Conference with Charles B.; conference with Dan Goertz; discuss MDL petition and responses; conference with F. Stern and conference with Lorraine Kepa. | 2:30 | $475.00 | $1,187.50 |
| 6/18/2004 | Send out MDL papers; draft MDL papers and conference with Barretts; conference with K. Fleischman and conference with Don Barrett. | 6:00 | $475.00 | $2,850.00 |
| 6/22/2004 | Conference with Charles Barrett and Don Barrett; conference with K. Fleischman. | 2:30 | $475.00 | $1,187.50 |
| 6/24/2004 | Conference with J. Haber re: MDL and Stay issues. | 0:30 | $475.00 | $237.50 |
| 6/28/2004 | o/c with F. Stern. | 0:15 | $475.00 | $118.75 |
| 6/29/2004 | Conference with Barrett; conference with K. Fleischman and conference with Charles Barrett. | 2:00 | $475.00 | $950.00 |
| 7/13/2004 | Conference with K. Fleischman; telephone conference with Charles Barrett re: MDL filings and case strategy. | 2:30 | $475.00 | $1,187.50 |
| 7/22/2004 | Conference with K. Fleischman. | 0:30 | $475.00 | $237.50 |

### Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

Page 61

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 7/22/2004 | Telephone conference with James Neutron and conference with K. Fleischman. | 1:00 | $475.00 | $475.00 |
| 8/4/2004 | Telephone conference call with Charles and Don B. re: MDL strategy and submissions. | 1:00 | $475.00 | $475.00 |
| 9/24/2004 | Telephone call with Charles Barrett; re: Neurontin MDL. | 1:00 | $475.00 | $475.00 |
| 9/27/2004 | Conference with Don Barrett and conference with Charles Barrett and conference with K. Fleischman re: upcoming MDL. | 2:15 | $475.00 | $1,068.75 |
| 9/29/2004 | Conference with K. Fleischman re: upcoming MDL. | 0:45 | $475.00 | $356.25 |
| 10/4/2004 | Conference with K. Fleischman, R. Berg and Charles Barrett. | 1:00 | $475.00 | $475.00 |
| 10/26/2004 | Conferences with K. Fleischman and F. Karam on case structure and strategy; conference call with Don Barett and Charles Barrett. | 2:30 | $475.00 | $1,187.50 |
| 11/5/2004 | Conferences with K. Fleischman and F. Karam re: Organizational structure. | 0:45 | $475.00 | $356.25 |
| 11/9/2004 | Conferences with K. Fleischman and F. Karam re: organizational structure and discovery disk. | 1:30 | $475.00 | $712.50 |
| 11/15/2004 | Conferences with K. Fleischman and F. Karam; Conferences with Charles Barrett; review proposed Pre-Trial Order. | 1:30 | $475.00 | $712.50 |
| 11/16/2004 | Conferences with K. Fleischman and F. Karam re: organizational strategy; conference with R. Berg. | 1:30 | $475.00 | $712.50 |
| 11/17/2004 | Conference call re: organizational structure with K. Fleischman and F. Karam and all lawyers; review third-party payor complaints for F. Karam. | 1:00 | $475.00 | $475.00 |
| 11/23/2004 | Document Review on Neurontin discovery CD; conferences with R. Berg and F. Karam. | 5:45 | $475.00 | $2,731.25 |
| 11/26/2004 | Review third party payor complaints for upcoming union presentation. | 6:15 | $475.00 | $2,968.75 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 62

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 11/30/2004 | Review correspondence from Tom Sobol, conferences with F. Karam and K. Fleischman. | 2:00 | $475.00 | $950.00 |
| 12/7/2004 | Review correspondence, conference with K. Fleischman and F. Karam. | 2:00 | $475.00 | $950.00 |
| 12/9/2004 | Conferences with K. Fleischman and F. Karam; telephone conference with Charles Barrett, review end-payor pleadings, conferences with R. Berg. | 2:00 | $475.00 | $950.00 |
| 12/13/2004 | Conferences with K. Fleischman and F. Karam, telephone conference with Charles Barrett. | 2:15 | $475.00 | $1,068.75 |
| 12/17/2004 | Conferences with K. Fleischman re:counsel structure. | 0:45 | $475.00 | $356.25 |
| 12/27/2004 | Telephone conference with Charles Barrett re:counsel structure and motion to vacate the MDL Transfer Order. | 2:00 | $475.00 | $950.00 |
| 12/31/2004 | Telephone conference with Charles Barrett, review Third Party Payor pleadings, telephone conference with F. Karam. | 4:00 | $475.00 | $1,900.00 |
| 1/3/2005 | Telephone conference with Charles Barrett re: discovery, conference with K. Fleischman. | 1:30 | $495.00 | $742.50 |
| 1/14/2005 | Conferences with R. Berg, review information on lead plaintiffs sent from co-counsel. | 2:30 | $495.00 | $1,237.50 |
| 1/24/2005 | Review lead plaintiff submissions on end payors for lead plaintiff status, conferences with K. Fleischman and F. Karam. | 3:30 | $495.00 | $1,732.50 |
| 1/26/2005 | Analyze end payor and TPP plaintiffs for amended complaint, conferences with K. Fleischman and F. Karam, teleconferences with Barry Himmelstain, Charles Barrett and Don Barrett. | 6:45 | $495.00 | $3,341.25 |
| 1/28/2005 | Conference with K. Fleischman on end payor lead plaintiffs. | 1:15 | $495.00 | $618.75 |
| 1/31/2005 | Conferences with F. Karam and K. Fleischman re: discovery and lead plaintiff isues, review lead plaintiff documents, | 5:30 | $495.00 | $2,722.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| | several teleconferences with Barry Himmelstein, teleconferences with Don Barrett. | | | |
| 2/1/2005 | Review TPP complaints, several conferences with F. Karam, teleconference with Frank, John Moses and Tommy Karam re: pitching using Pennsylvania Blue Cross and Blue Shield as well as St. Jude's as our clients. | 5:30 | $495.00 | $2,722.50 |
| 2/7/2005 | Legal research, conferences with F. Karam and K. Fleischman. | 3:45 | $495.00 | $1,856.25 |
| 2/10/2005 | Teleconferences with Don Barrett, conferences with F. Karam, K. Fleischman, teleconferences with Charles Barrett, teleconferences with Richard Shevitz, legal research, conferences with R. Berg. | 8:15 | $495.00 | $4,083.75 |
| 2/11/2005 | Legal Research, conferences with F. Karam. | 4:45 | $495.00 | $2,351.25 |
| 2/14/2005 | Conferences with F. Karam, draft memo of case summary for B. Titleman, conferences with K. Fleischman, review Third Party pleadings, telephone conferences with Don Barrett, Charles Barrett, Dan Goetz and Richard Shevitz. | 7:45 | $495.00 | $3,836.25 |
| 2/15/2005 | Travel to Boston, Meeting with F. Karam, Tom Greene, Irwin Levin, Richard Shevitz, Charles Barrett, discovery and case strategy, travel back to NY. | 14:00 | $495.00 | $6,930.00 |
| 2/16/2005 | Conferences with F. Karam and K. Fleischman re: case strategy, draft memo for B.Titleman, look at potential Third Party Plaintiffs, analyze discovery plan for case, teleconferences with Charles Barrett and Dan Goetz. | 5:30 | $495.00 | $2,722.50 |
| 2/17/2005 | Meeting with K. Fleischman. | 1:30 | $495.00 | $742.50 |
| 2/23/2005 | Legal research. | 4:00 | $495.00 | $1,980.00 |
| 2/24/2005 | Review class certification cases for anticipated MTD. | 5:30 | $495.00 | $2,722.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 64

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 3/2/2005 | Telephone conferences with K. Fleischman re: structure of case and discovery issues, conferences with F. Karam e: structure of case and third party payors as clients. | 3:00 | $495.00 | $1,485.00 |
| 3/4/2005 | Conferences with F. Karam re: third party payor clients; review letter from F. Karam to Ed Goodlander at Blue Cross of Northeastern Pennsylvania. | 2:30 | $495.00 | $1,237.50 |
| 3/7/2005 | Prep for conferences and Florida meetings:  organize materials | 3:30 | $495.00 | $1,732.50 |
| 3/10/2005 | Prep for conferences and Florida meetings:  organize materials | 2:30 | $495.00 | $1,237.50 |
| 3/16/2005 | Conferences with K. Fleischman re: upcoming meeting in Florida, conferences with F. Karam and R. Berg, teleconferences with Richard Shevitz. | 2:30 | $495.00 | $1,237.50 |
| 3/21/2005 | Travel to Boca Raton for meeting on case, conferences with R. Berg, dinner with co-counsel. | 6:00 | $495.00 | $2,970.00 |
| 3/22/2005 | Meetings with co-counsel re:case strategy in Boca Raton, conferences with R. Berg, conferences with Charles Barrett and Don Barrett and Tom Greene. | 9:45 | $495.00 | $4,826.25 |
| 3/23/2005 | Travel back from Boca Raton conference with R. Berg, telephone conference with Charles Barrett. | 6:15 | $495.00 | $3,093.75 |
| 3/28/2005 | Discovery Committee conference call, conferences with R. Berg and K. Fleischman, discuss case strategy with K. Fleischman, telephone conference with Barry Himmelstein re: MTD response. | 5:00 | $495.00 | $2,475.00 |
| 3/29/2005 | Conference call with K. Fleischman and Irwin Levin - Co Chair of the Discovery Committee re:  discovery and document review and strategy going forward. | 2:00 | $495.00 | $990.00 |
| 3/30/2005 | Conference call with K. Fleischman and Co -Lead Council Don Barrett re: document review in Boston and strategy in case. | 2:00 | $495.00 | $990.00 |
| 4/4/2005 | Conferences with Tom Greene and telephone conference with K. Fleischman re: mode of discovery and coding in Boston. | 1:45 | $495.00 | $866.25 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 4/5/2005 | Conferences with Tom Greene and Ilyas Rona re: upcoming document review, teleconference with K. Fleischman, teleconferences with Charles Barrett. | 2:15 | $495.00 | $1,113.75 |
| 4/11/2005 | Conferences with MEL, Teleconferences with K. Fleischman and J. Haber, review and discuss upcoming document review in Boston with Keith Wooley and Craig Maini, several telephone conferences with Tom Greene. | 4:00 | $495.00 | $1,980.00 |
| 4/18/2005 | Travel to Boston for training and coding session on the Franklin documents, conferences with Irwin Levin and Tom Greene, teleconferences with Keith. | 12:30 | $495.00 | $6,187.50 |
| 4/19/2005 | Conferences with Tom Greene, attended coding and training session in Boston, teleconferences with K. Fleischman. | 11:45 | $495.00 | $5,816.25 |
| 4/20/2005 | Conferences with K. Fleischman re: status of case, telephone conference with Craig Maini and Keith Woolley, telephone conference with Charles Barrett, review of case file. | 2:15 | $495.00 | $1,113.75 |
| 4/25/2005 | Telephone conference with K. Fleischman re: organizational structure of discovery committee and meet and confer with Tom Greene and Rouandah. | 1:30 | $495.00 | $742.50 |
| 4/28/2005 | Review discovery requests responses from Defendants, telephone conferences with Ilyas Rona, K. Fleischman, Irwin Levin and Tom Greene. | 5:00 | $495.00 | $2,475.00 |
| 4/29/2005 | Review draft third party subpoenas from Jeff Gibson, telephone conference with Jeff Gibson, Irwin Levin and K. Fleischman. | 5:00 | $495.00 | $2,475.00 |
| 5/2/2005 | Telephone conferences with Irwin and K. Fleischman re: discovery committee issues, telephone conversations with Ilyas Rona re: Pro Hac Vice admissions for me and K. Fleischman, conferences with K. Fleischman and J. Haber re: third party subpoenas and document requests. | 4:00 | $495.00 | $1,980.00 |
| 5/3/2005 | Conferences with K. Fleischman, telephone conference with Irwin and Eric Pavlack and J. Lerner, legal research on discovery obligations, generate discovery invite list. | 3:30 | $495.00 | $1,732.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  66

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 5/4/2005 | Meeting with K. Fleischman. | 1:00 | $495.00 | $495.00 |
| 5/5/2005 | Conference call with K. Fleischman, Irwin and Eric Pavlack, finalize list of invited counsel, review document requests and interrogatories served on Lorraine Kopa. | 3:45 | $495.00 | $1,856.25 |
| 5/6/2005 | Review memorandum from J. Lerner re: document request responses from Defendants, exchange of emails and correspondence with Eric Pavlack re: discovery invite. | 3:45 | $495.00 | $1,856.25 |
| 5/9/2005 | Conferences with K. Fleischman, telephone conferences with Ilyas Rona, telephone conferences with Richard Shevitz and Eric Pavlack, conference call with same , review document responses in preparation for upcoming meet and confer. | 5:45 | $495.00 | $2,846.25 |
| 5/10/2005 | Telephone conference with Ilyas Rona re: coding, conferences with J. Lerner, K. Fleischman  and Richard Shevitz re: discovery and discovery strategy, discuss agenda for meet and confer. | 5:15 | $495.00 | $2,598.75 |
| 5/12/2005 | Conversation with Don Barrett re: discovery going forward and memo and K. Fleischman re:  memo; document review and court hearing next week. | 4:00 | $495.00 | $1,980.00 |
| 5/16/2005 | Conferences with K. Fleischman and J. Lerner re: preparing for meet and confer tomorrow, telephone conferences with Richard Shevitz, telephone conference with the PSC and Tom Greene, review document request production objection and responses. | 4:45 | $495.00 | $2,351.25 |
| 5/17/2005 | Participate telephonically in meet and confer with co-counsel and J. Lerner & K. Fleischman at Davis Polk. | 6:15 | $495.00 | $3,093.75 |
| 5/19/2005 | Dealt with Third Party Discovery issues and discovery responses, telephone conferences with Richard Shevitz, conference with K Fleischman. | 3:00 | $495.00 | $1,485.00 |
| 5/20/2005 | Issues pertaining to discovery, conferences with K. Fleischman, telephone conference with Richard Shevitz and Tom Greene. | 4:00 | $495.00 | $1,980.00 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 5/23/2005 | Conferences with J. Lerner and K. Fleischman, telephone conferences with Richard Shevitz and Ilyas Rona re: discovery issues, coding issues, objections to propounded discovery. | 4:30 | $495.00 | $2,227.50 |
| 5/24/2005 | Meet and confer with Richard Shevitz, Tom Greene, Mike Tabb, J. Lerner and Linda Nussbaum, conferences with K. Fleischman. | 7:15 | $495.00 | $3,588.75 |
| 5/25/2005 | Conference call w/ J. Lerner and R. Shevitz re: Defendants' Document Requests and Interrogatories; review same; review model responses and objections. | 2:15 | $495.00 | $1,113.75 |
| 5/26/2005 | Conferences with Richard Shevitz, J. Lerner, K. Fleischman and Tom Greene re: initial voluntary disclosures and responses by Plaintiffs to discovery requests and interrogatories, discussion of status of third party subpoenas. | 3:00 | $495.00 | $1,485.00 |
| 5/27/2005 | Participated in conference call with PSC and Cohen and Malad and K. Fleischman and J. Lerner, discussion of discovery issues, remand issues and expert issues , several conference calls and email exchanges with Richard Shevitz and Ilyas Rona re: discovery. | 3:00 | $495.00 | $1,485.00 |
| 5/31/2005 | Work on preparing answers for voluntary disclosures, telephone conferences with Jerry Karam, conferences with J. Lerner, conferences with K. Fleischman, conferences with R. Berg, review drafts of Plaintiff Lorraine Kopa's document and interrogatory responses, conferences with Ed Nortigiacomo, review Ms. Kopa's medical records. | 7:45 | $495.00 | $3,836.25 |
| 6/1/2005 | Conference call with co-counsel re: discovery responses and automatic disclosures, conferences with R. Berg and K. Fleischman, conferences with J. Lerner, review medical records, conferences with Jerry Karam. | 3:15 | $495.00 | $1,608.75 |
| 6/2/2005 | Conferences with J. Lerner, conferences with R. Berg, work on edits to discovery responses and interrogatory responses for | 7:30 | $495.00 | $3,712.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | Lorraine Kopa, telephone conferences with Ed Nortigiacomo, several long telephone conferences with Richard Shevitz. | | | |
| 6/3/2005 | Conferences with R. Berg and Richard Shevitz re: voluntary disclosures and document and interogatory responses, conferences with J. Lerner. | 2:00 | $495.00 | $990.00 |
| 6/6/2005 | Attended meet and confer with Tom Greene, Mike Tabb, J. Lerner and K. Fleischman at Davis Polk New York to discuss Defendants' incomplete responses to our interrogatory and document requests. | 7:30 | $495.00 | $3,712.50 |
| 6/7/2005 | Telephone conferences with co-counsel, conferences with K. Fleischman and R. Berg. | 2:30 | $495.00 | $1,237.50 |
| 6/14/2005 | Review correspondence in case and recent filings of cases. Prepare for upcoming meet and confer. | 5:30 | $495.00 | $2,722.50 |
| 6/16/2005 | Attended meet and confer with Mike Tabb, Richard Shevitz and J. Lerner at Davis Polk, conferences with K. Fleischman and J. Lerner, several conference calls with Richard Shevitz and Irwin Levin, exchange of emails with same. | 7:00 | $495.00 | $3,465.00 |
| 6/17/2005 | Participated in telephone conference call with PSC and Discovery team re: case strategy, conferences with Keith and Jeff Lerner, conferences with Bob Berg, review draft letter from Mike Tabb, conference call with Ed Nortigiacomo, conference call with Irwin Levin and Richard Shevitz. | 4:00 | $495.00 | $1,980.00 |
| 6/20/2005 | Telephone conferences with Tom Greene and Mike Tabb re: discovery, conferences with Keith F. re: discovery, teleconferences with Richard Shevitz re: discovery plan. | 2:30 | $495.00 | $1,237.50 |
| 6/21/2005 | Telephone conferences with Mike Tabb and Richard Shevitz re: discovery, discuss discovery plan with Richard Shevitz and Keith Fleischman. | 3:00 | $495.00 | $1,485.00 |
| 6/23/2005 | Telephone conferences with Richard Shevitz and  Don B., conference with Jeff Lerner and Keith F., discussion of discovery issues, review Medcon documents. | 5:30 | $495.00 | $2,722.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 6/24/2005 | Telephone conference with Tom Greene and Mike Tabb, telephone conference with Patrick Murray re: meet and confer, exchange of emails with Linda Nussbaum, Gerry Lawrence, Eric Pavlack and Barry Himmelstein re: upcoming meet and confer. | 2:30 | $495.00 | $1,237.50 |
| 6/27/2005 | Telephone conferences with Mike Tabb and Tom Greene re: upcoming meet and confer, teleconference with Barry Himmelstein. Conferences with Keith Fleischman about overall discovery issues. | 3:30 | $495.00 | $1,732.50 |
| 6/29/2005 | Attended meet and confer on Neurontin with Jeff Lerner, Eric Pavlack and Gerry Lawrence, conferences with Bob Berg and Keith Fleischman, telephone conferences with Mike Tabb and Tom Greene. | 6:00 | $495.00 | $2,970.00 |
| 6/30/2005 | Conferences with Mike Tabb re: discovery; conferences with Eric Pavlack re: same, discussion of issues from meet and confer conference. | 3:30 | $495.00 | $1,732.50 |
| 7/4/2005 | Review discovery memo re: issues to be not yet addressed by Defendants. | 2:30 | $495.00 | $1,237.50 |
| 7/5/2005 | Teleconferences with Mike Tabb and Tom Greene re: meet and confer tomorrow, conferences with Jeff Lerner; teleconferences with Richard Shevitz and Eric Pavlack, edit letter to James Murray re: outstanding issue from 6/29 meet and confer. | 5:45 | $495.00 | $2,846.25 |
| 7/6/2005 | Attended meet and confer conference at Davis Polk with Jeff Lerner, Richard Shevitz and Eric Pavlack, teleconferences with Mike Tabb and Tom Greene. | 6:15 | $495.00 | $3,093.75 |
| 7/7/2005 | Teleconference with Mike Tabb, review draft letter to Rouandeh re: deficiencies in Defendants responses to issues raised in meet and confers, teleconferences with Jeff Lerner, teleconferences with Richard Shevitz. | 5:00 | $495.00 | $2,475.00 |
| 7/8/2005 | Review letter from Tom Greene to Jim Rouandeh, conferences with Jeff Lerner, conference with Keith and Bob Berg. | 3:00 | $495.00 | $1,485.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 70

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 7/12/2005 | Conferences with Keith and Bob re: discovery issues and upcoming MTD hearing, conferences with Tom Greene and Mike Tabb. | 2:30 | $495.00 | $1,237.50 |
| 7/13/2005 | Telephone conferences with Richard Shevitz and Eric Pavlack, telephone conferences with Mike Tabb, teleconferences with co-counsel re: discovery issues, conferences with Keith and Bob Berg. | 5:15 | $495.00 | $2,598.75 |
| 7/14/2005 | Attended motion to dismiss hearing in Boston, Attended attorney preparation session in Boston, discussion of discovery issues with co-counsel. | 11:45 | $495.00 | $5,816.25 |
| 7/15/2005 | Attended meet and confer at Davis Polk, several conferences with co-counsel and production of documents, telephone conferences with Tom Greene and Mike Tabb. | 7:30 | $495.00 | $3,712.50 |
| 7/18/2005 | Teleconferences with Richard Shevitz, teleconference with Patrick Murray, teleconferences with Nancy Pechozovia re: discovery issues, teleconference with Ed Nortagiacomo re: same. | 3:00 | $495.00 | $1,485.00 |
| 7/21/2005 | Conferences with Keith, teleconferences with Richard Shevitz, Barry Himmelstein and Mike Tabb re: discovery. | 3:00 | $495.00 | $1,485.00 |
| 7/22/2005 | Participated in meet and confer re: Kopa and Smith responses to Defendants document requests, conference with Bob and Keith and Jeff Lerner, teleconferences with Richard Shevitz and Eric Pavlack. | 6:30 | $495.00 | $3,217.50 |
| 7/25/2005 | Conferences with Jeff Lerner re: discovery issues, teleconferences with Richard Shevitz, Ed Nortigiacomo, Barry Himmelstein and Nancy Petrozhaka re: same. | 4:00 | $495.00 | $1,980.00 |
| 7/29/2005 | Participated in Meet and Confer re: Defendants document requests and interrogatories, conferences with Jeff Lerner and Ed Nortigiacomo. | 2:00 | $495.00 | $990.00 |

### Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 8/2/2005 | Correspond with Irwin Levin re: court appearance from yesterday, discuss supplementation of end payor responses to document requests. | 2:30 | $495.00 | $1,237.50 |
| 8/3/2005 | Review prelimiarily discovery materials received from Beth Israel Hospital; telephone conferences with Richard Shevitz. | 4:30 | $495.00 | $2,227.50 |
| 8/4/2005 | Telephone conferences with Gerry Karam re: supplementing interrogatories and document requests for Ms. Kopa, conferences with Jeff Lerner, teleconferences with Richard Shevitz. | 1:00 | $495.00 | $495.00 |
| 8/8/2005 | Review Beth Israel Third Party Subpoena documents, conferences with Jeff Lerner, exchange of emails with counsel for third-party payors, review correspondence from Defendants, telephone conference with Mike Tabb, conference with Bob Berg and Keith Fleischman. | 3:00 | $495.00 | $1,485.00 |
| 8/9/2005 | Telephone conferences with Eric Pavlack, conferences with Bob Berg and Jeff Lerner, conferences with Keith, sift through Beth Israel documents. | 2:30 | $495.00 | $1,237.50 |
| 8/10/2005 | Conferences with Jeff Lerner re: meeting with Lorraine Kopa in Scranton tomorrow, review interrogatories and document requests for ways to supplement them, conferences with Keith and Bob. | 2:00 | $495.00 | $990.00 |
| 8/11/2005 | Travel to Scranton with Jeff Lerner to meet with Gerry Karam and Lorraine Kopa, meeting with same, teleconferences with Bob Berg, teleconference with Keith. | 6:30 | $495.00 | $3,217.50 |
| 8/17/2005 | Teleconferences with Richard Shevitz, conferences with Keith Fleischman, draft and exchange correspondence with Defendants, teleconference with Tom Greene. | 4:00 | $495.00 | $1,980.00 |
| 8/18/2005 | Review third party documents produced, teleconference with Jeff Gibson, teleconferences with Richard Shevitz, conferences with Keith Fleischman and Bob Berg. | 7:45 | $495.00 | $3,836.25 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 8/19/2005 | Teleconferences with Irwin Levin and Keith Fleischman, teleconferences with Eric Pavlack and Richard Shevitz, conferences with Jeff Lerner, exchange of correspondence with Defendants, teleconference with Gerry Karam, review documents. | 5:15 | $495.00 | $2,598.75 |
| 8/22/2005 | Review correspondence from Defendants, teleconferences with Richard Shevitz and Eric Pavlack, conferences with Jeff Lerner. | 3:30 | $495.00 | $1,732.50 |
| 8/24/2005 | Review discovery correspondence from Defendants, review several letters to Defendants and edit same, numerous conferences with Jeff Lerner,  numerous teleconferences with Mike Tabb and Richard Shevitz and Eric Pavlack. | 6:30 | $495.00 | $3,217.50 |
| 8/26/2005 | Sent out correspondence to Defendants on Supplemental document requests and interrogatories and TPP burdensome issues, sent out letter requesting change in dates for depositions of Ms. Kopa and her doctors. | 3:00 | $495.00 | $1,485.00 |
| 8/29/2005 | Address discovery issues, several teleconferences with Richard Shevitz, Eric Pavlack and Mike Tabb, conferences with Jeff Lerner and Keith Fleischman. | 3:30 | $495.00 | $1,732.50 |
| 8/30/2005 | Dealt with discovery issues regarding class certification and depositions, teleconferences with Richard Shevitz, Mike Tabb and Eric Pavlack, conferences with Jeff Lerner and Keith F. | 4:00 | $495.00 | $1,980.00 |
| 8/31/2005 | Dealt with Discovery issues concerning upcoming physician doctor depositions, teleconferences with Mike Tabb, Richard Shevitz, Eric Pavalack and Barry Himmelstein, conference with Jeff Lerner. | 4:00 | $495.00 | $1,980.00 |
| 9/1/2005 | Dealt with discovery issues pertaining to depositions of doctors and lead plaintiffs, teleconferences with Mike Tabb, Richard Shevitz, and Eric Pavlack, read and review correspondence from Defendants. | 3:30 | $495.00 | $1,732.50 |
| 9/2/2005 | Exchange of emails with Eric Pavlack, Mike Tabb and Barry Himmelstein re: discovery issues. | 3:30 | $495.00 | $1,732.50 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

Page  73

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 9/6/2005 | Teleconferences with Richard Shevitz and Eric Pavlack re: discovery issues, teleconferences with Mike Tabb re: same. | 2:00 | $495.00 | $990.00 |
| 9/8/2005 | Teleconferences with Richard Shevitz and Eric Pavlack, teleconferences with co-counsel re: case strategy, conferences with Keith F. | 2:00 | $495.00 | $990.00 |
| 9/13/2005 | Conference call with co-counsel, teleconferences with Richard Shevitz and Irwin Levin re: assembling a science discovery team. | 2:30 | $495.00 | $1,237.50 |
| 9/16/2005 | Teleconference with Barry Himmelstein re: discovery issues, conference call with Keith, Irwin and Richard re: discovery issues in Anne Arbor. | 1:30 | $495.00 | $742.50 |
| 9/22/2005 | Review Defendants motion for extension of time for discovery on class certification, review and edit Jeff Lerner's letter to Defendants on Lorraine Kopa's availability for a deposition. | 3:30 | $495.00 | $1,732.50 |
| 9/26/2005 | Teleconferences with Tom Greene and Jeff Lerner, exchange of emails with Keith Fleischman, teleconferences with Barry Himmelstein, discuss opposition to Defendants' motion for extension of class discovery cut-off. | 7:45 | $495.00 | $3,836.25 |
| 9/27/2005 | Teleconferences with Jeff Lerner re: discovery issues and opposition to class certification discovery cut-off date, teleconferences with Tom Greene, Teleconferences with Barry Himmelstein and Richard Shevitz. | 6:15 | $495.00 | $3,093.75 |
| 10/3/2005 | Teleconferences with Jeff Lerner, Richard Shevitz, Keith F. and Eric Pavalack, teleconference with Barry Himmelstein and Tom Greene, review correspondence with Defendants, discuss deposition with Lorraine Kopa, case strategy. | 6:00 | $495.00 | $2,970.00 |
| 10/4/2005 | Review motion for class certification and case correspondence. | 4:30 | $495.00 | $2,227.50 |
| 10/5/2005 | Review correspondence and submissions to Court. | 4:00 | $495.00 | $1,980.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 10/12/2005 | Teleconferences with Keith Wooley and Craig Maini re: document coding, teleconference with Eric Pavlack, Tom Greene, Barry Himmelstein, Jeff Lerner and Richard Shevitz re: science discovery team and Anne Arbor indecies. | 5:45 | $495.00 | $2,846.25 |
| 10/20/2005 | Conference with Keith re: case strategy, conference with Jeff Lerner re: ASEA deposition. | 1:15 | $495.00 | $618.75 |
| 10/27/2005 | Conferences with Keith re: case strategy, teleconference with Ilyas Rona re: Anne Arbor documents, conferences with Jeff Lerner re: status of discovery. | 2:00 | $495.00 | $990.00 |
| 11/15/2005 | Conferences with Jeff Lerner, teleconferences with Eric Pavlack and Richard Shevitz, review correspondence from Patrick Murray, review MTD complaint. | 3:00 | $495.00 | $1,485.00 |
| 11/18/2005 | Teleconference with Eric Pavlack, Ilyas Rona, Keith Altman and Ken Fromson re: Ann Arbor document review. | 1:30 | $495.00 | $742.50 |
| 11/21/2005 | Teleconferences with Eric Pavlack and Richard Shevitz re: Ann Arbor document review, conferences with Keith F. and Amanda F. | 1:30 | $495.00 | $742.50 |
| 11/25/2005 | Preparation for document review in Detroit next Tuesday, teleconferences with Keith. | 2:00 | $495.00 | $990.00 |
| 11/28/2005 | Conference call with co-counsel re: trip to Detroit to review documents, conferences with Amanda F., conferences with Keith F., teleconferences with Richard Shevitz. | 4:00 | $495.00 | $1,980.00 |
| 11/29/2005 | Travel to and from Detroit for document review at Iron Mountain facility. | 14:45 | $495.00 | $7,301.25 |
| 12/2/2005 | Exchange of emails with Eric Pavalck re: discovery issues, conferences with Jeff L. Re: discovery issues, teleconference with Gerry Karam. | 4:15 | $495.00 | $2,103.75 |
| 12/5/2005 | Dealt with issues involving discovery, draft letter to P. Murray, conferences with Eric Pavlack, Richard Shevitz, Ilyas Rona and Jeff Lerner. | 4:15 | $495.00 | $2,103.75 |