# EXHIBIT 1

**Bernstein Liebhard LLP**

**Neurontin Lodestar Inception through May 29, 2014**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 12/6/2005 | Draft letter to P. Murray, teleconferences with Eric Pavlack, Ilyas Rona, Richard Shevitz and Jeff Lerner, teleconferences with Mari Burke and Gerry Karam. | 4:45 | $495.00 | $2,351.25 |
| 12/8/2005 | Teleonferences with co-counsel, draft letter to P. Murray, discussions of document discovery with Keith and Bob. | 3:30 | $495.00 | $1,732.50 |
| 12/16/2005 | Teleconference with P. Murray, teleconferences with Richard Shevitz and Eric Pavalack re: discovery. | 2:30 | $495.00 | $1,237.50 |
| 12/20/2005 | Conferences with Keith F. re: case strategy, teleconference with Keith F. and Don Barrett, teleconferences with Eric Pavlack and Richard Shevitz. | 2:00 | $495.00 | $990.00 |
| 12/21/2005 | Teleconferences with Richard Shevitz and Eric Pavlack and Ilyas Rona, conference call with Plaintiff Steering Committee, conferences with Keith F. | 4:00 | $495.00 | $1,980.00 |
| 12/22/2005 | Teleconference with Ilyas Rona, Richard Shevitz and Eric Pavlack re: discovery issues. | 2:00 | $495.00 | $990.00 |
| 12/23/2005 | Teleconference with Patrick Murray for discovery "meet and confer"; teleconferences with Richard Shevitz and Eric Pavlack. | 2:15 | $495.00 | $1,113.75 |
| 12/27/2005 | Several conferences with Jeff Lerner, several teleconferences with Richard Shevitz and Eric Pavlack re: discovery issues, review and edit interrogatory letter to P. Murray, review and edit letter to Dr. Dhaduk and Dr. Craparo, teleconferences with Gerry Karam and Mari Burke. | 7:45 | $495.00 | $3,836.25 |
| 12/28/2005 | Several conferences with Jeff Lerner, several teleconferences with Richard Shevitz and Eric Pavlack re: discovery issues, review and edit interrogatory letter to P. Murray, review and edit letter to Dr. Dhaduk and Dr. Craparo, teleconferences with Gerry Karam and Mari Burke. | 6:15 | $495.00 | $3,093.75 |
| 12/30/2005 | Conferences with Jeff Lerner, teleconferences with Mari Burke re: upcoming Kopa deposition and discovery issues, legal research on doctor-patient privilege in NY, Mass. and PA. | 4:45 | $495.00 | $2,351.25 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 1/3/2006 | Teleconferences with Richard Shevitz, Ilyas Rona, Eric Pavlack, conferences with Jeff Lerner, teleconferences with Gerry Karam, conferences with Keith F. and Bob B. and Frank K., draft letter to Patrick Murray and Carter Burwell, review document production. | 7:15 | $595.00 | $4,313.75 |
| 1/4/2006 | Several teleconferences with co-counsel, meet and confer conference with James Murray, draft letter to Patrick Murray, review document production, conferences with Keith F., teleconferences with Gerry Karam. | 6:45 | $595.00 | $4,016.25 |
| 1/5/2006 | Review personal injury file from Gerry Karam, prepare file for production with Jeff Lerner and Peter Allocco. | 6:30 | $595.00 | $3,867.50 |
| 1/6/2006 | Review documents to be produced to Defendants, teleconferences with Richard Shevitz, Barry Himmelstein and Ilyas Rona, draft script of questions to prepare client for deposition. | 9:30 | $595.00 | $5,652.50 |
| 1/9/2006 | Prepare Lorraine Kopa for Deposition, teleconferences with Gerry Karam, several teleconferences with Jeff Lerner, review correspondence, edit correspondence to defendants, several teleconferences with Richard Shevitz, Eric Pavalack, Ilyas Rona, Mike Tabb and Barry Himmelstein, telephonice meet and confer with James Murray, script for re-direct of Kopa. | 10:30 | $595.00 | $6,247.50 |
| 1/10/2006 | Prepare Lorraine Kopa for deposition, defend Lorraine Kopa at deposition, several conferences with Richard Shevitz, Gerry Karam and Jeff Lerner, edit correspondence to defendants, review correspondence to send out to defendants, conferences with Keith F. and Mel. L., teleconferences with Mike Tabb, Ilyas Rona, Eric Pavlack and Barry Himmelstein. | 13:45 | $595.00 | $8,181.25 |
| 1/11/2006 | Teleconferences with co-counsel-Mike Tabb, Ilyas Rona, Barry Himmelstein, Ed Nortigiacomo, Richard Shevitz and Eric Pavlack, conducted telephonic meet and confer with James Murray, reviewed correspondence from Defendants, edit and reviewed correspondence to Defendants, several conferences with Jeff Lerner and Keith Fleischman. | 10:30 | $595.00 | $6,247.50 |

**Bernstein Liebhard LLP**

**Neurontin Lodestar Inception through May 29, 2014**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 1/12/2006 | Review correspondence from defendants, edit correspondence to defendants, several plaintiffs' counsel conference calls, teleconferences with Mike Tabb, Richard Shevitz and Barry Himmelstein, review CMO#2, CMO#3, review and edit subpoenas to Dr. Dhaduk, Dr. Craparo adn Dr. Mulloth. | 8:30 | $595.00 | $5,057.50 |
| 1/13/2006 | Teleconferences with co-counsel re: discovery issues, review Kopa transcript, conferences with Keith F. and Jeff Lerner, teleconferences with Gerry Karam. | 4:15 | $595.00 | $2,528.75 |
| 1/16/2006 | Prepare for deposition of Dr. Dhaduk, document review. | 13:45 | $595.00 | $8,181.25 |
| 1/17/2006 | Review draft of opposition to motion to compel, teleconferences with co-counsel, teleconferences and email exchange with Neal Potischman. | 3:30 | $595.00 | $2,082.50 |
| 1/18/2006 | Teleconferences with Tom Greene, Barry Himmelstein and Eric Pavlack, teleconferences with Neal Potischman re: scheduling depositions of Craparo anf Dhaduk, review opposiiton to motion to compel drafted by Eric Pavlack, conferences with Jeff Lerner. | 8:30 | $595.00 | $5,057.50 |
| 1/20/2006 | Review draft motion for protective order and opposition to motion to compel, teleconferences with Richard Shevitz and Jeff Lerner. | 5:45 | $595.00 | $3,421.25 |
| 1/23/2006 | Several teleconferences with Richard Shevitz, Eric Pavlack and Ilyas Rona re: discovery issues and motions likely to be filed and responded to, teleconferences with Jeff Lerner re: follow up issues with Gerry Karam and Lorraine Kopa and communications with Defense Counsel. | 4:15 | $595.00 | $2,528.75 |
| 1/24/2006 | Teleconferences with Richard Shevitz and Eric Pavlack re: discovery issues, teleconference with Ilyas Rona and Jeff Lerner re: same. teleconferences with Gerry Karam and Mari Burke. | 3:00 | $595.00 | $1,785.00 |
| 1/25/2006 | Several teleconferences with Richard Shevitz, Eric Pavlack and Ilyas Rona re: discovery issues and motions likely to be filed and responded to. | 2:45 | $595.00 | $1,636.25 |

**Bernstein Liebhard LLP**

**Neurontin Lodestar Inception through May 29, 2014**

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 1/26/2006 | Several teleconferences with Richard Shevitz, Eric Pavlack and Ilyas Rona re: discovery issues and motions likely to be filed and responded to, exchange of email with co-counsel, teleconferences with Jeff Lerner re: follow up issues with Gerry Karam and Lorraine Kopa and communications with Defense Counsel. | 3:30 | $595.00 | $2,082.50 |
| 1/27/2006 | Conference call with Plaintiffs' counsel, conferences with Keith F., teleconference with James Murray, review red-line draft of Opposition to Motion to Compel. | 3:30 | $595.00 | $2,082.50 |
| 1/28/2006 | Review draft of agreement on Detroit Documents for Monday call with James Murray. | 1:00 | $595.00 | $595.00 |
| 1/30/2006 | Teleconference with J. Murray re: Detroit Documents. | 0:30 | $595.00 | $297.50 |
| 2/1/2006 | Review Court's opinion on the MTD, conferences with Keith, teleconferences with several co-counsel (Rona, Notiagiacmo, Shevitz, Greene, Pavlack and Himmelstein), legal research. | 7:30 | $595.00 | $4,462.50 |
| 2/3/2006 | Teleconferences with co-counsel re: impact of MTD decision by Judge Sorokin, conferences with Keith, teleconferences with Richard Shevitz, legal research on aspects of the MTD. | 4:30 | $595.00 | $2,677.50 |
| 2/7/2006 | Teleconferences with Richard Shevitz and Barry Himmelstein, conferences with Keith. | 1:45 | $595.00 | $1,041.25 |
| 2/16/2006 | Conferences with Keith and Richard Shevitz re: next step in Neurontin cases, review Magistrate's opinion and order. | 2:15 | $595.00 | $1,338.75 |
| 2/24/2006 | Teleconference with Eric Pavlack re: scanning of Detroit documents, review correspondence. | 2:00 | $595.00 | $1,190.00 |
| 3/1/2006 | Conferences with Sue Collyer, conferences with Keith F., bring Sue up to date on case and status of objection to Magistrate's ruling on MTD. | 2:15 | $595.00 | $1,338.75 |
| 3/6/2006 | Review objections by Plaintiffs and Defendant to Magistrate's opinion on MTD, | 5:45 | $595.00 | $3,421.25 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | several conferences with Keith, conferences with Sue Collyer, teleconferences with Richard Shevitz. | | | |
| 4/28/2006 | Teleconference with Ilyas Rona, review submissions on Judge Sorokin's ruling in time for Hearing before Judge Saris on 5/3. | 3:00 | $595.00 | $1,785.00 |
| 5/4/2006 | Teleconferences with Tom Greene and Ilyas Rona re: Hearing on objections to Magistrate's report before Judge Saris, conference with Keith re: same, research CAFA issues for Keith. | 3:45 | $595.00 | $2,231.25 |
| 5/5/2006 | Research CAFA issues for Keith. | 2:15 | $595.00 | $1,338.75 |
| 5/15/2006 | Review materials submitted to the Court re: objections to Magistrate's report on MTD, conference with Keith F., teleconferences with Ilyas Rona and Charles Barrett. | 3:00 | $595.00 | $1,785.00 |
| 6/13/2006 | Read and digest opinion by Judge Saris on MTD complaint, several telephone conferences with Richard Shevitz, Eric Pavlack and Ilyas Rona, conferences with Bob Berg and Keith F. | 4:45 | $595.00 | $2,826.25 |
| 6/15/2006 | Several telephone conferences with Richard Shevitz and Eric Pavlack, conferences with Bob Berg and Keith F., renewed case evaluation, several conferences with Sue Collyer, review status of discovery for reinitiation of discovery initiative. | 2:15 | $595.00 | $1,338.75 |
| 6/16/2006 | Telephone conferences with Richard Shevitz and Eric Pavlack, conferences with Bob Berg and Keith F., renewed case evaluation, several conferences with Sue Collyer, review status of discovery for reinitiation of discovery initiative, conference with Stan re: Judge Saris' opinion, discuss renewed motion to compel and status of all discovery motions. | 4:15 | $595.00 | $2,528.75 |
| 6/21/2006 | Several teleconferences with Richard Shevitz, Eric Pavlack, Irwin Levin and Keith F., review discovery order from Judge Sorokin, review discovery memo from Eric Pavlack, conferences with Sue Collyer. | 5:15 | $595.00 | $3,123.75 |
| 6/23/2006 | Conference call with Discovery team re: discovery plan. | 1:00 | $595.00 | $595.00 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 6/26/2006 | Conferences with Irwin Levin and Richard Shevitz re: upcoming discovery, review discovery in case, conferences with Keith. | 4:00 | $595.00 | $2,380.00 |
| 6/27/2006 | Conferences with Keith re: discovery. | 2:30 | $595.00 | $1,487.50 |
| 7/3/2006 | Teleconferences with Irwin Levin re: discovery issues, review of discovery orders, teleconferences with Richard Shevitz, Eric Pavlack and Sue Collyer. | 3:45 | $595.00 | $2,231.25 |
| 7/5/2006 | Several conferences with Keith F., teleconferences with Richard Shevitz, Eric Pavlack and Irwin Levin, conferences with Sue Collyer, review briefing submissions on pre vs. post 1998 discovery, teleconference with Ilyas Rona, edits to draft letter to Tom Greene. | 6:15 | $595.00 | $3,718.75 |
| 7/6/2006 | Teleconferences with Keith F. and Irwin L. | 1:30 | $595.00 | $892.50 |
| 7/7/2006 | Conferences with Sue C. and Keith F. re: discovery, teleconferences with Eric P. and Irwin L. re: same, review discovery Order # 2. | 3:00 | $595.00 | $1,785.00 |
| 7/10/2006 | Teleconferences with Ilyas Rona and Irwin Levein, teleconference with Keith F. and Sue C., prepare for discovery hearing and meeting tomorrow, review of CMOs and case pleadings. | 8:15 | $595.00 | $4,908.75 |
| 7/11/2006 | Travel to and from Boston with Sue C. for meetings with co-counsel and for discovery hearing, conferences with co-counsel (I. Levin), teleconferences and email exchange with Keith F. | 13:45 | $595.00 | $8,181.25 |
| 7/12/2006 | Telephone conferences with co-counsel, draft privilege log letter to Jim Rouhandeh, teleconferences with Irwin Levin and Eric Pavlack, review CMOs and discovery order, review proposed discovery schedule, teleconferences with Ed. N, conferences with Sue Collyer. | 9:30 | $595.00 | $5,652.50 |
| 7/13/2006 | Conferences with Sue C., several teleconferences with Ilyas Rona, Ed N., Irwin Levin and Eric P., review draft letters, | 8:30 | $595.00 | $5,057.50 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| | discuss case strategy, review motions for protective order re: class rep. physicians depositions. | | | |
| 7/14/2006 | Teleconferences with Tom G., Ilyas R., Irwin L.., Rick B., Ed N., participated in conference call with defendants re: scheduling, teleconferences with Ken Fromson, several conferences with Sue C., draft letter to Defendants re: Tive and 30(b)(6) depositions, review Judge Saris' order. | 5:30 | $595.00 | $3,272.50 |
| 7/17/2006 | Teleconferences with co-counsel and Keith re: discovery issues, conferences with Sue Collyer, draft letters to Defendants. | 2:30 | $595.00 | $1,487.50 |
| 7/18/2006 | Conferences with co-counsel, Sue C. and Keith F. re: discovery issues, draft letter and review correspondence from co-counsel, teleconferences with Ken Fromson and Ilyas Rona. | 5:15 | $595.00 | $3,123.75 |
| 7/19/2006 | Attended deposition of Leslie Tive, conferences with co-counsel (Rona, Collyer, Olson and Pavlack), draft letter to Debbie M., review correspondence. | 11:45 | $595.00 | $6,991.25 |
| 7/20/2006 | Conferences with co-counsel re: discovery issues, teleconference with co-counsel re: appeal of Magistrate's most recent discovery order, the most recent scheduling order and privilege log issues; several conferences with Keith F. and Sue C. | 7:45 | $595.00 | $4,611.25 |
| 7/21/2006 | Engaged in meet and confer with Defendants, conferences with Rona, Pavlack, Collyer, Fleischman and Levin, review correspondence, review CMO #3, review motion to compel on temporal time period issue. | 5:15 | $595.00 | $3,123.75 |
| 7/24/2006 | Teleconferences with Ilyas R., Mike T., Eric P. and Sue C., teleconferences with Debbie M., telconferences with K. Fromson, discussion and edits to motion on privilege log. | 8:30 | $595.00 | $5,057.50 |
| 7/25/2006 | Teleconferences with I. Rona., M. Tabb, E. Pavlack and Sue C., discuss discovery motion, teleconferences with P. Murray and D. MacGregor, begin reviewing motion to | 7:30 | $595.00 | $4,462.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 82

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | compel privilege log, several teleconferences with K. Fromson, review correspondence. | | | |
| 7/26/2006 | Teleconferences with I. Rona., M. Tabb, E. Pavlack and Sue C., discuss discovery motion re: privilege logs, teleconferences with D. MacGregor, review and edit motion to compel privilege log, several teleconferences with K. Fromson, review correspondence. | 6:45 | $595.00 | $4,016.25 |
| 7/27/2006 | Teleconferences with I. Rona., M. Tabb, E. Pavlack and Sue C., discuss discovery motion re: privilege logs, teleconferences with D. MacGregor, review and edit motion to compel privilege log,  review correspondence re: attorney client privilege.. | 8:15 | $595.00 | $4,908.75 |
| 7/28/2006 | Review renewed MTD filed by Defendants, telconference with E. Pavlack, review Motion to Compel Documents from Plaintiff, teleconference with E. Pavlack. | 4:00 | $595.00 | $2,380.00 |
| 7/31/2006 | Conferences with Sue Collyer, Eric P. and Keith F. re: discovery issues, review Defendants motion to compel production from Plaintiffs, teleconference with Debbie MacGregor, teleconferences with Tom Greene, Ilyas Rona and Mike Tabb. review court docket for Tom Greene, teleconference with Barry H, draft letter to Debbie M. | 7:45 | $595.00 | $4,611.25 |
| 8/1/2006 | Teleconferences with I. Rona, and E. Pavlack, conferences with Sue C. and Keith F. re: discovery issues, draft letter to D. MacGregor. | 3:15 | $595.00 | $1,933.75 |
| 8/2/2006 | Teleconferences with I. Rona, and E. Pavlack, conferences with Sue C. and Keith F. re: discovery issues, draft letter to D. MacGregor, edit a second letter to be sent to D. MacGragor, review draft opposition to motion to compel discovery from E. Pavlack. | 5:00 | $595.00 | $2,975.00 |
| 8/4/2006 | Edits to letter to D. MacGregor re: Discovery, conferences with Sue C. and I. Rona. | 4:00 | $595.00 | $2,380.00 |
| 8/8/2006 | Conference with Keith F. | 0:30 | $595.00 | $297.50 |

## Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

Page  83

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 8/9/2006 | Teleconferences with I. Rona and E. Pavlack re: discovery motion, teleconferences with defendants, edits to discovery motion, conferences with Keith F. and Susan C. | 5:45 | $595.00 | $3,421.25 |
| 8/10/2006 | Edits to reply to Motion for Complaince with CMO 3, several teleconferences with I. Rona, M. Tabb and E. Pavlack and Sue C., teleconference with Tom Greene. | 6:15 | $595.00 | $3,718.75 |
| 8/11/2006 | Edits to reply on motion for compliance, conferences with Sue C. | 3:00 | $595.00 | $1,785.00 |
| 8/14/2006 | Teleconferences with I. Rona, E. Pavlack and S. Collyer, prepare for hearing tomorrow in Boston. | 3:00 | $595.00 | $1,785.00 |
| 8/15/2006 | Travel to and from Boston for discovery hearing, attend discovery hearing, conferences with S. Collyer, E. Pavlack, I. Rona, T. Greene, I. Levin and R. Bemporad, conferences and email exchnage with D. MacGregor. | 14:45 | $595.00 | $8,776.25 |
| 8/16/2006 | Attend meet and confer with E. Pavlack, S. Collyer and I. Rona (telephonically) and D. MacGregor, N. Potishman and K. Cole, separate conferences with co-counsel including K. Fromson. | 5:15 | $595.00 | $3,123.75 |
| 8/18/2006 | Edit to letter confirming meet and confer discussions from earlier in the week, conferences with S. Collyer, review discovery orders and correspondence as well as medical marketing information from file. | 5:45 | $595.00 | $3,421.25 |
| 8/25/2006 | Review draft motions and correspondence re; Discovery, conference call with I. Rona, S. Collyer and E. Pavlack, conferences re: privilege log issues. | 3:15 | $595.00 | $1,933.75 |
| 9/1/2006 | Conference call with co-counsel re: discovery issues and Tive motion, discussion of joint submission on 252 RFPs re: discovery, review Kopa requests from Defendants. | 4:00 | $595.00 | $2,380.00 |
| 9/5/2006 | Draft response letter to Neal Potischman, several conferences on discovery with Sue Collyer, Eric Pavlack, Ilays Rona and Irwin Levin. | 4:30 | $595.00 | $2,677.50 |

**Bernstein Liebhard LLP**

## Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 9/8/2006 | Conference call with co-counsel, conferences with Keith F. and Sue C., review reply brief darfted by Sue C. re: Custodial redactions. | 1:30 | $595.00 | $892.50 |
| 9/11/2006 | Conferences with Sue Collyer re: discovery issues, teleconferences with N. Potischman re: depositions and joint submission on 252 RFPs, teleconferences with I. Rona, review draft letter from E. Pavlack re: discovery, conferences with Keith F. | 3:30 | $595.00 | $2,082.50 |
| 9/13/2006 | Conferences with S. Collyer re: discovery issues, teleconference with N. Potischman re: deposition of treating physicians. | 1:00 | $595.00 | $595.00 |
| 9/15/2006 | Exchange of emails with E. Pavlack re: discovery issues peratining to treating physicians and deposition of G. Smith. review correspondence from Ed N., I. Rona and T. Greene. | 1:30 | $595.00 | $892.50 |
| 9/19/2006 | Conferences with Sue Collyer and I. Rona re: discovery issues-joint submission of disputes involving 252 RFPs, discuss upcoming deposition of treating physicians, review of redacted documents for potential additional motion practice. | 3:30 | $595.00 | $2,082.50 |
| 9/20/2006 | Discuss reviewing evidence for purposes of amending complaint with S. Collyer and I. Rona specifically re: vendors. | 2:00 | $595.00 | $1,190.00 |
| 9/26/2006 | Conferences with S. Collyer and K. Fleischman re: urgent discovery issues and memo from Tom Greene, teleconference with E. Pavlack re: same. | 2:00 | $595.00 | $1,190.00 |
| 9/27/2006 | Conferences with S. Collyer and K. Fleischman re: urgent discovery issues and memo from Tom Greene, teleconference with E. Pavlack re: same. | 1:30 | $595.00 | $892.50 |
| 9/28/2006 | Conferences with S. Collyer and K. Fleischman re: urgent discovery issues and memo from Tom Greene, teleconference with E. Pavlack re: same, participated in teleconference on various expert discovery issues and scope of discovery issues with T. Greene, teleconferences with J. Lerner, teleconferences with G. Karam. | 3:30 | $595.00 | $2,082.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 10/5/2006 | Teleconferences with K. Fleischman and D. Barrett, several conferences with S. Collyer, several teleconferences with D. MacGregor, several teleconferences with C. Burwell, particpated in PSC conference call with T. Greene and co-counsel, excahnge of emails with K. Fleischman, draft letters to D. MacGregor. | 7:00 | $595.00 | $4,165.00 |
| 10/6/2006 | Conferences with K. Fleischman, S. Collyer and E. Pavlack, teleconferences with T. Greene, begin work on Sherlock and Betsy database request. | 6:30 | $595.00 | $3,867.50 |
| 10/9/2006 | Conferences with Keith, several teleconferences with Richard Shevitz, several conferences with Sue Collyer, review 252 RFPs and Defendants' responses to interrogatories, teleconferences with Tom Greene and Ilyas Rona, several teleconferences with Don Barrett, several teleconferences with Carter Burwell, several teleconferences with Ken Fromson, draft letter to Defendants. | 7:15 | $595.00 | $4,313.75 |
| 10/10/2006 | Conferences with Keith, several teleconferences with Richard Shevitz and Eric Pavlack, several conferences with Sue Collyer, review 252 RFPs and Defendants' responses to interrogatories, teleconferences with Tom Greene and Ilyas Rona, several teleconferences with Carter Burwell, several teleconferences with Ken Fromson, draft letter to Defendants. | 9:45 | $595.00 | $5,801.25 |
| 10/11/2006 | Several conferences with Keith, several teleconferences with Richard Shevitz to prepare for meeting in Boston tomorrow with Tom Greene., several conferences with Sue Collyer re: expert discovery requests, review 252 RFPs and Defendants' responses to interrogatories, teleconferences with Tom Greene , several teleconferences with Carter Burwell, several teleconferences with Ken Fromson, draft letter to Defendants, conferences with Jeff Lerner re: production of Kopa documents. | 7:30 | $595.00 | $4,462.50 |
| 10/12/2006 | Travel to and from Boston for meetings with Keith F., Don B., Richard Shevitz, Tom | 15:45 | $595.00 | $9,371.25 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| | Greene, Ilyas Rona and Palco G. re: discovery and case status, begin to put new discovery plan into motion. | | | |
| 10/13/2006 | Conferences with Keith F. and Sue C. re: discovery, draft letter to Debbie M. | 5:15 | $595.00 | $3,123.75 |
| 10/16/2006 | Several conference calls with Richard Shevitz and Eric Pavlack, conferences with Sue Collyer, Jeff Lerner and Keith Fleischman all re: discovery, draft letter to Debbie MacGregor, teleconferences with Carter Burwell, teleconferences with Ken Fromson and Ilyas Rona. | 5:45 | $595.00 | $3,421.25 |
| 10/17/2006 | Several conference calls with Richard Shevitz and Eric Pavlack, conferences with Sue Collyer, Jeff Lerner and Keith Fleischman all re: discovery, draft letter to Debbie MacGregor, teleconferences with Ken Fromson and Ilyas Rona. | 11:45 | $595.00 | $6,991.25 |
| 10/18/2006 | Several conference calls with Richard Shevitz, conferences with Sue Collyer, Jeff Lerner and Keith Fleischman all re: discovery, review draft expert discovery requests, teleconferences with Ken Fromson and Ilyas Rona, review list of possible people that Ken fromson would like to immediately depose. | 8:30 | $595.00 | $5,057.50 |
| 10/19/2006 | Several conference calls with Richard Shevitz, conferences with Sue Collyer, Jeff Lerner and Keith Fleischman, review final expert discovery requests, teleconferences with Ken Fromson and Ilyas Rona, participated in Discovery Committee Conference call discuss Task lists for discovery assignments. | 8:30 | $595.00 | $5,057.50 |
| 10/20/2006 | Several conference calls with Richard Shevitz, conferences with Sue Collyer, Jeff Lerner, draft letters to Debbie MacGregor. | 6:00 | $595.00 | $3,570.00 |
| 10/23/2006 | Teleconferences with Richard Shevitz and Ilyas Rona, conferences with Sue Collyer and Jeff Lerner re: discovery and quest to get documents relating to visitors speaker bureau from Defendants, several conferences with Keith F. | 6:30 | $595.00 | $3,867.50 |
| 10/24/2006 | Teleconferences with Richard Shevitz and Ilyas Rona, conferences with Sue Collyer and Jeff Lerner re: discovery and obtaining | 6:45 | $595.00 | $4,016.25 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

Page  87

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | Dr. Mulloth's records pertaining to Lorraine Kopa, telconference with Ed Nortigiacomo, several conferences with Keith F. | | | |
| 10/25/2006 | Teleconferences with Richard Shevitz and Ilyas Rona, several conferences with Keith F., review letter from Debbie Macgregor responding to document requests, teleconferences with Tom Greene and review of email from same, teleconferences with Sue Collyer and Jeff Lerner. | 5:15 | $595.00 | $3,123.75 |
| 10/26/2006 | Teleconferences with Richard Shevitz and Ilyas Rona, conferences with Sue Collyer and Jeff Lerner re: discovery from Vox Medica, several conferences with Keith F., conducted and participated in discovery committee conference call. | 3:30 | $595.00 | $2,082.50 |
| 10/27/2006 | Teleconferences with Richard Shevitz and Ilyas Rona, conferences with Sue Collyer, teleconference with Barry Himmelstein re: sufficiency of 10/24 letter from Debbie MacGregor, review 10/26 letter from Neal Potischman, teleconferences with Carter Burwell. | 3:30 | $595.00 | $2,082.50 |
| 11/1/2006 | Conferences with Richard Shevitz and Sue Collyer and Ilyas Rona and Jeff Lerner, conference call with PSC re: discovery issues, draft letter to D. MacGregor, teleconferences with K. Fromson, review motions filed by Products Plaintiffs, conferences with Keith F. | 8:30 | $595.00 | $5,057.50 |
| 11/2/2006 | Conferences with Richard Shevitz and Sue Collyer and Ilyas Rona and Jeff Lerner, conference call with Discovery Committee re: Task List, teleconferences with C. Burwell, teleconferences with K. Fromson, conferences with Keith F. | 5:00 | $595.00 | $2,975.00 |
| 11/3/2006 | Review Draft Joint Submission from Jeff Gibson, conferences with Richard Shevitz and Sue C. re: same. | 2:15 | $595.00 | $1,338.75 |
| 11/6/2006 | Prepare for Deposition of Dr. Dhaduk, conferences with Jeff Lerner and Sue Collyer, conferences with Mel L., teleconferences with Richard Shevitz, Tom Greene and Ilyas Rona, discuss discovery issues and resolutions with same. | 6:30 | $595.00 | $3,867.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 88

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 11/9/2006 | Prepare for Dhaduk deposition, conferences with Jeff Lerner and Sue Collyer, participated in discovery conference call re: status of discovery and motions that are to be filed, teleconferences with Ilyas Rona and Jeff Gibson. | 6:45 | $595.00 | $4,016.25 |
| 11/10/2006 | Prepare for Dhaduk deposition. | 6:30 | $595.00 | $3,867.50 |
| 11/12/2006 | Conferences with Jeff Lerner, took third party deposition of Dr. Dhaduk at Davis Polk NY. | 7:30 | $595.00 | $4,462.50 |
| 11/13/2006 | Prepare for deposition of Dr. Craparo, several conferences with Jeff Lerner and Sue Collyer, prepare and review deposition exhibits, exchange of emails with C. Burwell, teleconferences with C. Burwell. | 11:45 | $595.00 | $6,991.25 |
| 11/14/2006 | Conferences with R. Shevitz, I. Rona, J. Lerner and S. Collyer re: Deficient interrogatory responses from Defendants and need for meet and confers, start process of putting coders together, draft letter to D. MacGregor, telephone conferences with C. Burwell, review correspondence from Defendants. | 7:15 | $595.00 | $4,313.75 |
| 11/15/2006 | Conferences with R. Shevitz, I. Rona, J. Lerner and S. Collyer re: Deficient interrogatory responses from Defendants and need for meet and confers, continue process putting coders together, draft letter to D. MacGregor, review correspondence from Defendants, teleconferences with R. Goldser, review joint submission drafted by Jeff Gibson to supply to Defendants. | 9:45 | $595.00 | $5,801.25 |
| 11/16/2006 | Conferences with R. Shevitz, I. Rona, J. Lerner and S. Collyer re: Deficient interrogatory responses from Defendants, continue process putting coders together, draft letter to D. MacGregor, review correspondence from Defendants, teleconferences with R. Goldser. | 9:45 | $595.00 | $5,801.25 |
| 11/17/2006 | Meeting with J. Lerner, finalize coders for document review project, meeting with Mel L., review draft of issues to be presented | 4:30 | $595.00 | $2,677.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | during meet and confer with DP re: deficient interrogatory responses, teleconference with Ed N. | | | |
| 11/20/2006 | Conference call with co-counsel, prepare for meet and confer on Deficient Interrogatory responses from Defendants, several teleconferences with Ilyas Rona and Ricahrd Shevitz, conferences with Sue Collyer and Jeff Lerner. | 7:45 | $595.00 | $4,611.25 |
| 11/21/2006 | Several teleconferences with Ricahrd Shevitz and Ilyas Rona re: deficient interrogatory responses of Defendants, prepare for meet and confer, several teleconferences with Richard Shevitz, Ilyas Rona and Tom Greene re: coders of documents, conferences with Mel L. re: same. | 5:15 | $595.00 | $3,123.75 |
| 11/22/2006 | Several teleconferences with Richard Shevitz and Ilyas Rona re: meet and confer with Defendants, conduct meet and confer with Defendants on deficient interrogatory responses, conferences with Jeff Lerner. | 5:00 | $595.00 | $2,975.00 |
| 11/27/2006 | Review letter from Defendants re: attempts to cure problems with interrogatory responses, several teleconferences with Jeff Lerner, Richard Shevitz, Jeff Gibson and Ilyas Rona re: joint document dispute submission, motion to compel interrogatory responses and motion to enforce third-party subpoena, review and edits to same. | 9:45 | $595.00 | $5,801.25 |
| 11/28/2006 | Several teleconferences with Jeff Lerner, Richard Shevitz, Jeff Gibson and Ilyas Rona re: joint document dispute submission, motion to compel interrogatory responses and motion to enforce third-party subpoena, review and edits to same. | 11:45 | $595.00 | $6,991.25 |
| 11/29/2006 | Several teleconferences with Jeff Lerner, Richard Shevitz, Jeff Gibson and Ilyas Rona re: joint document dispute submission, motion to compel interrogatory responses and motion to enforce third-party subpoena, review and edits to same. | 10:45 | $595.00 | $6,396.25 |
| 11/30/2006 | Several teleconferences with Jeff Lerner, Richard Shevitz, Jeff Gibson and Ilyas | 9:45 | $595.00 | $5,801.25 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | Rona re: joint document dispute submission, motion to compel interrogatory responses and motion to enforce third-party subpoena, review and edits to same. | | | |
| 12/4/2006 | Set up coders for coding session, conferences with Ilyas R. and Palko Goldman, discuss discovery issues with team-motions to compel and reply briefing, teleconferences with I. Rona, R. Shevitz, J. Lerner, J. Gibson and S. Collyer. | 12:45 | $595.00 | $7,586.25 |
| 12/8/2006 | Discussion of discovery issues and discovery deadlines with I. Rona, E. Nortigiacomo, R. Shevitz and S. Collyer, coducted two meet and confers with Defendants and same plaintiffs counsel, review reply brief on motion to compel interrogatory responses, several conferences with Jeff Lerner re: same. | 7:15 | $595.00 | $4,313.75 |
| 12/11/2006 | Prepare for discovery hearing in Boston, conferences with Richard Shevitz, Ilyas Rona and Jeff Lerner, conferences with document coders. | 8:15 | $595.00 | $4,908.75 |
| 12/12/2006 | Travel to and from Boston for discovery hearing, conferences with Richard Shevitz, Ilyas Rona and Tom Greene. | 13:45 | $595.00 | $8,181.25 |
| 12/13/2006 | Conferences with Ken Fromson, Keith Altman, Richard Shevitz and Ilyas Rona re: e-discovery and responses and objections to our third request for production of documents. | 5:00 | $595.00 | $2,975.00 |
| 12/14/2006 | Conferences with Ken Fromson, Keith Altman, Richard Shevitz and Ilyas Rona re: e-discovery and responses and objections to our third request for production of documents. | 5:00 | $595.00 | $2,975.00 |
| 12/15/2006 | Conferences with Mel L., Ricahrd Shevitz and I. Rona. | 2:00 | $595.00 | $1,190.00 |
| 12/18/2006 | Conference calls with Ilyas Rona, Richard Shevitz, Don Barrett, teleconference with PSC and Discovery Chairs, draft six discovery letters to Defendants, teleconferences with Christopher Roche. | 9:45 | $595.00 | $5,801.25 |
| 12/20/2006 | Conference calls with Ilyas Rona, Richard Shevitz, teleconferences with Ken | 9:45 | $595.00 | $5,801.25 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

Page  91

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | Fromson, review Discovery Order No. 7. Draft letters to Defendants  commensurate with Discovery Order No. 7. | | | |
| 12/21/2006 | Teleocnferences with I. Rona, P. Goldman, the Neurontin coders and Ricahrd Shevitz, review correspondence from Defnedants. | 4:00 | $595.00 | $2,380.00 |
| 12/26/2006 | Read and digested Defendants' opposition to motion for class certification, teleconferences with Richard Shevitz and Ilyas Rona, legal research on cases cited by Defendants. | 9:30 | $595.00 | $5,652.50 |
| 12/28/2006 | Read and digested Defendants' opposition to motion for class certification, teleconferences with Richard Shevitz and Ilyas Rona, legal research on cases cited by Defendants, meetings with document coders, review confidentiality agreement re: Wolters Kluwer documents, teleconferences with Nehal Kezemi of DPW. | 8:30 | $595.00 | $5,057.50 |
| 1/1/2007 | Review Defendants' opposition brief to class certification motion, review transcripts of Lorraine Kopa and Dr. Dhaduk's deposition. | 6:15 | $625.00 | $3,906.25 |
| 1/2/2007 | Conferences with co-counsel re: up and coming meet and confers on documents requests and on confidentiality order as per Discovery Order No. 7, additional conferences with I. Rona, J. Lerner and Richard Shevitz. | 8:30 | $625.00 | $5,312.50 |
| 1/3/2007 | Participated in meet and confer with Defendants on search term items as required by Discovery Order No. 7, particpated and arranged teleconference among plaintiff's counsel re: upcoming meet and confers with Defendants, conferences with Jeff Lerner on responding to Defendants' class certification brief. | 9:45 | $625.00 | $6,093.75 |
| 1/4/2007 | Participated in 2 meet and confer sessions with Defendants re: search terms pursuant to Discovery Order No. 7 and re: Plaintiffs document requests, teleconferences with co-counsel re: meet and confer strategy, conferences with Jeff Lerner on response to Defendants' opposition to class certification brief. | 7:30 | $625.00 | $4,687.50 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

Page  92

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 1/5/2007 | Conferences with Sue Collyer, I. Rona, Jeff Lerner and Jeff Gibson re: discovery projects that need to be completed, review porposed confidentiality agreement from Defendants which IMS used in the Vioxx case. | 5:00 | $625.00 | $3,125.00 |
| 1/8/2007 | Conferences with co-counsel re: discovery disputes, teleconferences with Richard Shevitz, James Rouhandeh, conferences with Susan Collyer and Jeff Lerner, review Kopa insert to class certification papers, review Defendants responses to discovery requests, edits to Plaintiffs' required submission pursuant to Discovery Order No. 7. | 8:00 | $625.00 | $5,000.00 |
| 1/9/2007 | Conferences with co-counsel re: discovery disputes, teleconferences with Richard Shevitz, James Rouhandeh, conferences with Susan Collyer and Jeff Lerner, review and edit Kopa insert to class certification papers, review Defendants responses to discovery requests. | 9:45 | $625.00 | $6,093.75 |
| 1/10/2007 | Conferences with co-counsel re: discovery disputes, teleconferences with Richard Shevitz, conferences with Susan Collyer and Jeff Lerner, review and edit Kopa insert to class certification papers, review Defendants responses to discovery requests. | 5:00 | $625.00 | $3,125.00 |
| 1/11/2007 | Conferences with co-counsel re: discovery disputes, conducted meet and confer with Defendants on Discovery Disputes 2.0, 2.5 and 3.0. Teleconferences with Richard Shevitz, conferences with Susan Collyer and Jeff Lerner, review and edit Kopa insert to class certification papers, review draft response to objections from Gilbert and Davis to Third Party Subpoena Order of Judge Sorokin. | 6:15 | $625.00 | $3,906.25 |
| 1/15/2007 | Teleconferences with Ilyas Rona and Richard Shevitz re: IMS data agreement, conferences with Steig Olsen re: same, teleconferences with Debbie MacGregor re: same, review draft changes to IMS agreement, discuss upcoming meet and confer re: discovery requests, teleconferences with Ed N., teleconferences with Jeff Lerner. | 7:00 | $625.00 | $4,375.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 93

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 1/16/2007 | Teleconferences with Ilyas Rona and Richard Shevitz re: IMS data agreement, teleconferences with Debbie MacGregor re: same, review draft changes to IMS agreement, discuss upcoming meet and confer re: discovery requests, conferences with Jeff Lerner, conference with Susan Collyer. | 6:00 | $625.00 | $3,750.00 |
| 1/17/2007 | Teleconferences with Ilyas Rona and Richard Shevitz re: IMS data agreement, review draft changes to IMS agreement, discuss upcoming meet and confer re: discovery requests with Jeff Gibson and Richard Shevitz, conferences with Jeff Lerner and Susan Collyer, conferences with Barry Himmelstein. | 6:15 | $625.00 | $3,906.25 |
| 1/23/2007 | Teleocnferences with Jeff Lerner and Sue Collyer, teleconferences with Richard Shevitz re: discovery issues. | 3:00 | $625.00 | $1,875.00 |
| 1/24/2007 | Teleocnferences with Jeff Lerner and Sue Collyer, teleconferences with Richard Shevitz re: discovery issues. | 3:00 | $625.00 | $1,875.00 |
| 1/25/2007 | Teleconferences with Ilyas Rona, Richard Shevitz, Jeff Gibson, Jeff Lerner, Susan Collyer re: IMS confidentiality agreement and motion to compel documents, conferences with Sue Collyer and Jeff Lerner, teleconferences with Ricahrd Shevitz, teleconference with Debbie MacGregor, conferences with Neurontin coders. | 8:30 | $625.00 | $5,312.50 |
| 1/26/2007 | Teleconferences with Ilyas Rona and Richard Shevitz, meet and confer conference with Defendants and members of Plaintiffs' discovery team, strategize re: motion for approval of third-party vendor confidentiality order, teleconference with James Rouhandeh. | 6:00 | $625.00 | $3,750.00 |
| 1/29/2007 | Several conference calls with Debbie MacGregor, teleconferences with Richard Shevitz and Ilyas Rona, severl conferences with Jeff Lerner, several edits to motion for entry regarding IMS data, teleconferences with Ken Fromson, conferences with Mel and Stan. | 9:45 | $625.00 | $6,093.75 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|---|---|---|---|---|
| 1/31/2007 | Teleconferences with Don Barrett re: status of case, several teleconferences with Richard Shevitz and Irwin Levin re: same and implementation of plans per Don B., conferences with Mel L., conferneces with Neurontin Coders | 5:15 | $625.00 | $3,281.25 |
| 2/1/2007 | Meeting with Neurontin coders re: quality control; several teleconferences with Ricahrd Shevitz re: next discovery steps in the case, conferences with Jeff Lerner, teleconferences with I. Rona and E. Nortigiacomo. | 4:00 | $625.00 | $2,500.00 |
| 2/2/2007 | Conferences with Richard Shevitz and Jeff Lerner re: next discovry step and replies that will come do to most recent motion practice, conference with Stan B. | 3:15 | $625.00 | $2,031.25 |
| 2/5/2007 | Conferences with Jeff Lerner, conferences with Ilyas Rona, edits to reply to motion for entry of an appropriate confidentiality order for IMS data, conferences with Richard Shevitz. | 5:45 | $625.00 | $3,593.75 |
| 2/6/2007 | Conferences with Jeff Lerner, conferences with Ilyas Rona, edits to reply to motion for entry of an appropriate confidentiality order for IMS data, conferences with Richard Shevitz. | 7:00 | $625.00 | $4,375.00 |
| 2/7/2007 | Meeting with Stan Bernstein re: status of discovery and status of the case. | 3:00 | $625.00 | $1,875.00 |
| 2/8/2007 | Teleconferences with Ilyas Rona and Tom Greene, review correspondence from same. Several teleconferences with Richard Shevitz. | 3:30 | $625.00 | $2,187.50 |
| 2/9/2007 | Teleconferences with Richard Shevitz and Irwin Levin re: status of discovery. | 3:00 | $625.00 | $1,875.00 |
| 2/12/2007 | Teleconferences with Richard Shevitz, Tom Greene, Ilyas Rona re: status of discovery and Neurontin coders, review memos from Ilyas Rona, teleconference with Debbie MacGregor, conferences with Neurontin coders re: coding protocol. | 6:30 | $625.00 | $4,062.50 |
| 2/13/2007 | Conferences with Stan Bernstein and Mel Lifshitz re: status of case, status of coders, teleconferences with Ilyas Rona and Richard Shevitz, meeting with Neurtontin | 6:00 | $625.00 | $3,750.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 95

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | coders, check documents for quality control, review memos from I. Rona, teleconferences with Debbie MacGregor. | | | |
| 2/14/2007 | Draft and edit letter to Debbie MacGregor, conferences with Jeff Lerner re: discovery, teleconferences with Tom Greene and I. Rona re: coding and discovery issues, meeting with Neurontin coders, review documents for quality control, meetings with Mel L. and Stan B. re: discovery, status of case, cull memos for outstanding discovery owed to us by Defendants. | 9:45 | $625.00 | $6,093.75 |
| 2/15/2007 | Draft and edit letter to Debbie MacGregor, conferences with Jeff Lerner re: discovery, teleconferences with Tom Greene and I. Rona re: coding and discovery issues, meeting with Neurontin coders, meetings with Mel L. re: discovery, status of case, cull memos and prior discovery orders for outstanding discovery owed to us by Defendants. | 7:45 | $625.00 | $4,843.75 |
| 2/16/2007 | Conferences with Mel L., draft letter to Tom G. re: coders, teleconferences with Debbie MacGregor, conferences with Richard Shevitz. | 4:00 | $625.00 | $2,500.00 |
| 2/19/2007 | Review materials in preparation for upcoming PSC meeting, conference with Mel L. re: same, spot-checked documents coded by subjective coders in NY. | 6:30 | $625.00 | $4,062.50 |
| 2/20/2007 | Teleconferences with Richard Shevitz, Don Barrett, Irwin Levin and Ilyas Rona re: discovery issues, motion to Intervene filed by IMS, and Defendants' submission pursuant to Discovery Order NO. 9 re: the Neurontin website. | 5:00 | $625.00 | $3,125.00 |
| 2/21/2007 | Teleconferences with Richard Shevitz and Ken Fromson, several conferences with Mel L., travel to Boston for PSC meeting, dinner meeting with Mel L., Irwin L. and Richard S., teleconference with D. Barrett. | 9:45 | $625.00 | $6,093.75 |
| 2/22/2007 | Attended PSC meeting in Boston with Mel L. and the PSC team as well as with the coordinated Plaintiffs, travel back to NY, conferences with Mel L. | 10:45 | $625.00 | $6,718.75 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 2/23/2007 | Review correspondence form Defendants, read Plaintiffs' reply brief to motion for class certification, teleconferences with I. Rona and Richard S. | 5:30 | $625.00 | $3,437.50 |
| 2/26/2007 | Conferences with new NY coders, conferences with full coder group, several teleconferences with Ilyas Rona and Ricahrd Shevitz, conference call with Ilyas Rona, Irwin Levin, Jeff Lerner and Jeff Gibson, teleconference with Debbie MacGregor, conferences with Stan B. and Mel L. | 5:00 | $625.00 | $3,125.00 |
| 2/27/2007 | Conferences with coders, teleconferences with Ilyas Rona re: Worldwide Marketing Team, teleconference with Debbie MacGregor re: discovery issues. | 2:00 | $625.00 | $1,250.00 |
| 2/28/2007 | Teleconferences with Debbie MacGregor re: discovery issues-custodian files and Interrogatory number 19, conferences with Mel L. re: Third Amended Complaint. | 3:00 | $625.00 | $1,875.00 |
| 3/1/2007 | Teleconferences with I. Rona, several teleconferences with Debbie MacGregor and Jim Rouhandeh re: Ellen Dukes, the Neurontin website and Nicky Hall, teleconference with Keith Altman. | 3:45 | $625.00 | $2,343.75 |
| 3/2/2007 | Teleconferences with Ken Fromson and I. Rona re: upcoming depositions. | 2:15 | $625.00 | $1,406.25 |
| 3/5/2007 | Conference calls with I. Rona and R. Shevitz re: pairing down the claims in the complaint, conference with Mel L. re: same, meeting with coders for breakout session, teleconferences with Palko Goldman re: coding efficiency, conferences with Greg Egleston re: upcoming culling project in Nashville. | 4:00 | $625.00 | $2,500.00 |
| 3/7/2007 | Conference calls with PSC re: pairing down the claims in the complaint, conference with Mel L. re: same, meeting with coders for breakout session, teleconferences with Palko Goldman re: coding efficiency, conferences with Greg Egleston re: upcoming culling project in Nashville, teleconference with I. Rona re: Neurontin internal.external website. | 4:45 | $625.00 | $2,968.75 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  97

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 3/8/2007 | Teleconferences with I. Rona re: discovery, conferences with Greg E. re: Nashville. | 2:00 | $625.00 | $1,250.00 |
| 3/9/2007 | Teleconferences with Richard Shevitz and I. Rona on Nociceptive Pain and pairing down complaint, teleconferences with Ed N. re: same. | 4:15 | $625.00 | $2,656.25 |
| 3/14/2007 | Review outstanding discovery in preparation for a conference call to discuss next steps in discovery, conferences with Mel L., teleconferences with Greg E., teleconferences with Richard Shevitz, review correspondence from Defendants, conference with Neurontin coders. | 6:00 | $625.00 | $3,750.00 |
| 3/15/2007 | Teleconference with I. Rona, teleconference with R. Shevitz, review of discovery issues, conference with NY coders, conferences with Mel L., teleconference with T. Greene and E. Nortigiacomo. | 2:00 | $625.00 | $1,250.00 |
| 3/19/2007 | Several conference calls with Plaintiff co-counsel and Ken Fromson re: deposition guidelines and upcoming depositions, review of class certification reply brief, conferences with Mel L., conferences with Neurontin coders, review Defendants' privilege logs. | 5:45 | $625.00 | $3,593.75 |
| 3/21/2007 | Teleconference with co-counsel re: upcoming depositions, several teleconferences with Richard Shevitz re: scope and guidelines ofr depositions, conferences with Sue Collyer re: privilege log and potential motion re: same, conferences with Neurontin NY coders, conferences with Mel L. | 4:00 | $625.00 | $2,500.00 |
| 3/23/2007 | Conferences with I. Rona and Ricahrd Shevitz re: depositon issues, conferences with Ed N. re: same, review correspondence of documents produced by Defendants, review defendants' privilege log. | 2:30 | $625.00 | $1,562.50 |
| 3/26/2007 | Teleconferences with Ilyas Rona and Ed N. re: Neurontin website issue and Defendants' deposition guideline proposal, conferences with Ken Fromson re: same. | 3:15 | $625.00 | $2,031.25 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page  98

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 3/27/2007 | Teleconferences with Ilyas Rona re: Neurontin website issue and Defendants' deposition guideline proposal, conferences with Sue Collyer re: challenging privilege log. | 2:30 | $625.00 | $1,562.50 |
| 3/29/2007 | Conducted meet and confer with Defendants on Neurontin website issue and inadvertent disclosure of documents, teleconferences with Ed N. and Ken F., conferences with Sue Collyer and Jeff Lerner, legal research on inadvertant document disclosure. | 5:30 | $625.00 | $3,437.50 |
| 3/30/2007 | Review correspondence from Ed N. on deposition guideline issues, provide comments on same in preparation for upcoming meet and confer, teleconference with Ken F. | 3:00 | $625.00 | $1,875.00 |
| 4/2/2007 | Participated in meet and confer with Defendants re: deposition guidelines, Neurontin website and inadvertant production of documents by Defendants, several teleconferences with co-counsel re: same, review stacks of past correspondence on these issues, assisted in outlining topics for motions, conferences with Jeff Lerner and Susan Collyer. | 6:45 | $625.00 | $4,218.75 |
| 4/5/2007 | Exchange of emails with Mel L. re: handling of NY document coders re: completion of batches, teleconferences with I. Rona and P. Goldman re: same, teleconference Greg Egleston re: coding project in Nashville. | 2:00 | $625.00 | $1,250.00 |
| 4/6/2007 | Teleconference with Scott Krowitz re: NY document coders, correspondence with Mel L. re: same. | 2:15 | $625.00 | $1,406.25 |
| 4/8/2007 | Review discovery motion filings. | 4:00 | $625.00 | $2,500.00 |
| 4/11/2007 | Review correspondence over the last few weeks, teleconferences with Neurontin NY coder Michele Prescod, teleconferences with Ilyas Rona and Palko Goldman, teleconferences with Ken Fromson, teleconferences with Greg Egleston. | 3:45 | $625.00 | $2,343.75 |
| 4/12/2007 | Teleconferences with Neurontin NY coder Michele Prescod, teleconferences with Ilyas Rona and Palko Goldman, | 4:15 | $625.00 | $2,656.25 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | teleconferences with Ken Fromson, teleconferences with Greg Egleston, conferences with Mel Lifhsitz, review upcoming discovery motions to be heard next week. | | | |
| 4/16/2007 | Teleconference with Ilyas Rona, Ken Fromson, Ed Nortigiacomo and Tom Greene re: discovery hearing tomorrow and case status, discussion of deposition procedures, several conferences with Mel Lifshitz re: same, review portions of document production from Defendants, teleconferences with James Rouhandeh re: deposition guidelines and Neurontin website. | 6:30 | $625.00 | $4,062.50 |
| 4/17/2007 | Conferences with Mel L., teleconferences with Richard Shevitz re: deposition procedure suggestions, conference with I. Rona re: same. | 3:00 | $625.00 | $1,875.00 |
| 4/18/2007 | Conferences with Mel L. re: case and deposition strategy, teleconferences with James Rouhnadeh re: deposition guidelines, teleconferences with Richard Shevitz and I. Rona re: same and discussion of how to handle depositions of the medical market firms. | 4:15 | $625.00 | $2,656.25 |
| 4/19/2007 | Teleconference with Mel L., I. Levin and R. Shevitz re: strategy for upcoming fact based depositions, teleconference with members of the PSC, conferences with Mel L alone. | 5:45 | $625.00 | $3,593.75 |
| 4/20/2007 | Review of Discovery Order No. 11 and CMO 5, conference with Sue C. and Jeff L. | 2:30 | $625.00 | $1,562.50 |
| 4/23/2007 | Teleconference with R. Shevitz and I. Rona re: upcoming deposition teams, teleconferences with J. Rouhnadeh and D. Macgregor re: Defendants' claim of inadvertent production of documents, exchange of emails with D. MacGregor re: extension on interrogatorry responses, teleconferences with Barry Himmelstein and Ilyas Rona re: same | 6:30 | $625.00 | $4,062.50 |
| 4/24/2007 | Teleconference with R. Shevitz and I. Rona re: upcoming deposition teams, teleconferences with D. Macgregor re: Defendants' claim of inadvertent production of documents, discussion of setting up a | 4:30 | $625.00 | $2,812.50 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | meet and confer re: same, teleconferences with Barry Himmelstein and Ilyas Rona re: same | | | |
| 4/25/2007 | Teleconference with R. Shevitz and I. Rona re: upcoming deposition teams, conferences with Plaintiffs Counsel and Ken Fromson re: inadvertent production of documents and how to handle meet and confer tomorrow, conferences with Jeff Lerner re: same, legal research on same issue. | 6:00 | $625.00 | $3,750.00 |
| 4/26/2007 | Participated in meet and confer with I. Rona, R. Shevitz, B. Himmelstein, Ken Fromson, J. Rouhnadeh and D. MacGregor re: inadvertent production of documents, several conferences with Mel L and Stan B. re: status of inadvertent production issue, several post-conference conversations with I. Rona re: tainted documents and status of law re: inadvertent production in Mass. | 4:45 | $625.00 | $2,968.75 |
| 4/30/2007 | Teleconferences with I. Rona, Richard Shevitz and Tom Greene re: deposition teams and deposition schedule, teleconferences with Jim Rouhandeh and Debbie MacGregor re: same, teleconferences with Barry Himmelstein re: Plaintiffs responses to Interrogatories to TPPs. | 6:30 | $625.00 | $4,062.50 |
| 5/1/2007 | Teleconferences with I. Rona, Richard Shevitz re: deposition schedule, teleconferences with Jim Rouhandeh and Debbie MacGregor re: same, teleconferences with Barry Himmelstein re: Plaintiffs responses to Interrogatories to TPPs. | 5:15 | $625.00 | $3,281.25 |
| 5/2/2007 | Teleconferences with I. Rona, Richard Shevitz re: deposition schedule, teleconferences with Jim Rouhandeh and Debbie MacGregor re: same, review and edit draft deposition notices. | 5:30 | $625.00 | $3,437.50 |
| 5/3/2007 | Several teleconferences with I. Rona, Richard Shevitz re: deposition schedule, teleconferences with Scott Sayler, Vince Gunter and Debbie MacGregor re: same, teleconference with Chris Roche on scheduling a document review, conferences with Sue Collyer and Jeff Lerner. | 4:30 | $625.00 | $2,812.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 101

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 5/4/2007 | Teleconferences with I. Rona, Richard Shevitz re: deposition schedule, review correspondence from Defendants re: same, conferences with Mel L. | 3:00 | $625.00 | $1,875.00 |
| 5/7/2007 | Teleconferences with Ilyas Rona and Richard Shevitz and Ed Notargiacomo re: class certification hearing, conferences with same and Ken Fromson re: upcoming case specific and case non-specific depositions, teleconferences with Vince Gunter, discussion of supplemental class cert submission pertaining to 8 off-label indications for Neurontin. | 9:45 | $625.00 | $6,093.75 |
| 5/8/2007 | Teleconferences with Ilyas Rona and Richard Shevitz and Ed Notargiacomo and Ken Fromson re: upcoming case specific and case non-specific depositions, teleconferences with Vince Gunter, discussion with I. Rona and T. Greene of supplemental class cert submission pertaining to 8 off-label indications for Neurontin. | 4:30 | $625.00 | $2,812.50 |
| 5/9/2007 | Teleconferences with Ilyas Rona and Richard Shevitz and Ed Notargiacomo and Ken Fromson re: upcoming case specific and case non-specific depositions, legal research on fraud in the market theory in non-securities context. | 7:45 | $625.00 | $4,843.75 |
| 5/10/2007 | Teleconferences with Ilyas Rona and Richard Shevitz and Ken Fromson re: upcoming case specific and case non-specific depositions, legal research on fraud in the market theory in non-securities context, read class certifiaction transcript from 5/4/07, teleconferences with Jim Rouhandeh and Vince Gunter. | 7:45 | $625.00 | $4,843.75 |
| 5/14/2007 | Conferences with Richard Shevitz and Jeff Gibson, Ken Fromson and Ilyas Rona and Tom Greene re: depostion issues, teleconferences with Debbie MacGregor and Vince Gunter, draft email to PSC and all Plaintiffs Counsel, conferences with Greg E. | 8:45 | $625.00 | $5,468.75 |
| 5/15/2007 | Conference call with PSC and Ken Fromson and Richard Shevitz and coordinated plaintiffs re: deposition scheduling, conference calls with | 9:45 | $625.00 | $6,093.75 |

### Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 103

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 5/30/2007 | Telephone conferences with PSC, Ken Fromson, Jim Rouhandeh, Debbie MacGregor, VInce Gunter, correspondence re: deposition policies and procedures and scheduling, discussion of Plaintiffs responses to Defendants' Interrogatories, independent conferences with members of the PSC. | 12:30 | $625.00 | $7,812.50 |
| 5/31/2007 | Telephone conferences with PSC, Ken Fromson, Jim Rouhandeh, Debbie MacGregor, VInce Gunter, correspondence re: deposition policies and procedures and scheduling, discussion of Plaintiffs responses to Defendants' Interrogatories, independent conferences with members of the PSC, meet and confer re: scope of 30(b)(6) notices and 30(b)(6) scheduling. | 10:30 | $625.00 | $6,562.50 |
| 6/1/2007 | Correspondence re: deposition policies and procedures and scheduling, conferences with members of the PSC, Ken Fromson and AnnaMarie Daley. | 5:00 | $625.00 | $3,125.00 |
| 6/4/2007 | Attended deposition of Charlie Taylor, conferences with Ken Fromson, Andrew Finkelstein, Ed Notargiacomo and Annamarie Daley, dealt with deposition scheduling issues with co-counsel and Defendants. | 12:45 | $625.00 | $7,968.75 |
| 6/5/2007 | Prepare for deposition of Meg Yoder, conferences with Greg E., handle scheduling issues with all Plaintiffs counsel, teleconferences with Vince Gunter and Debbie MacGregor, conference with Mel L. | 13:45 | $625.00 | $8,593.75 |
| 6/6/2007 | Prepare for deposition of Meg Yoder, conferences with Greg E., handle scheduling issues with all Plaintiffs counsel, teleconferences with Vince Gunter and Debbie MacGregor, conference call with Linda Nussbaum, Mark Sandmann, Gerry Lawrence, Ken Fromson, Ed Notargiacomo re: substantive issues to be covered at the upcoming depositions and order of questioning. | 10:30 | $625.00 | $6,562.50 |
| 6/7/2007 | Handle scheduling issues with all Plaintiffs counsel, teleconferences with Vince Gunter and Debbie MacGregor, Several teleconferences with Tom Grene, Barry | 12:45 | $625.00 | $7,968.75 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| | Himmelstein re: extension of discovery period; meet and confer with Debbie MacGregor and Jim Rouhandeh re: the same. | | | |
| 6/8/2007 | Draft letter re: deposition scheduling to Debbie MacGregor, teleconferences with Ed N., Tom G., Ilyas R. and Ken F. | 5:15 | $625.00 | $3,281.25 |
| 6/11/2007 | Teleconferences with Tom Greene, Ricahrd Shevitz and Teresa Asbury re: deposition scheduling, prepare for deposition of Meg Yoder, conferences with Greg Egleston, teleconference with Barry Himmelstein. | 11:30 | $625.00 | $7,187.50 |
| 6/12/2007 | Attended deposition of Suzanne Doft, conferences with Irwin Levin, Eric Pavlack, Ron Rosenkrantz, Greg Egleston and Mark Sandmann, teleconferences with Tom Greene and Barry Himmelstein re: motion for extension of time for discovery and scheduling issues. | 14:30 | $625.00 | $9,062.50 |
| 6/13/2007 | Prepare for Yoder Deposition, conferences with PSC re: motion for extension of time on discovery, arrange scheduling of depositions, teleconferences with Ken Fromson, AnnnaMarie Daley and Richard Shevitz. | 11:45 | $625.00 | $7,343.75 |
| 6/14/2007 | Prepare for Yoder Deposition, exchange of emails with defense counsel re: scheduling issues, arrange for scheduling of depositions with Plaintiffs' counsel, conferences with  Richard Shevitz and Jeff Gibson. several conferences with Greg Egleston. | 8:15 | $625.00 | $5,156.25 |
| 6/15/2007 | Prepare for Yoder deposition, conferences with Greg E. re: same, review documents in preparation for Yoder deposition. | 6:15 | $625.00 | $3,906.25 |
| 6/18/2007 | Prepare for Yoder deposition, conference calls with Tom Greene, Richard Shevitz and other members of the PSC, teleconferences with Defendants., conferences with Greg Egleston. | 11:45 | $625.00 | $7,343.75 |
| 6/19/2007 | Prepare for Yoder deposition, conference calls with Tom Greene, Richard Shevitz and other members of the PSC re: deposition scheduling, teleconferences with Defendants., conferences with Greg Egleston. | 13:30 | $625.00 | $8,437.50 |

## Bernstein Liebhard LLP

**Neurontin Lodestar Inception through May 29, 2014**

Page 105

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 6/20/2007 | Deposed Meg Yoder, prepared for second day of Yoder deposition, conferences with Ron Rosenkrantz, Greg E. and Gerry Lawrence. | 14:45 | $625.00 | $9,218.75 |
| 6/21/2007 | Deposed Meg Yoder, conferences with Ron Rosenkrantz, Greg E. and Gerry Lawrence, handled scheduling of future depositions, conferences with Tom Greene. | 13:45 | $625.00 | $8,593.75 |
| 6/22/2007 | Handled scheduling of future depositions, conferences with Tom Greene ,emails to all Plaintiffs Counsel, conferences with Debbie MacGregor, Vince Gunter and Ilyas Rona, conferences with Richard Shevitz. | 6:30 | $625.00 | $4,062.50 |
| 6/25/2007 | Prepare for Pacella deposition, teleconferences with Jeff Gibson, Barry Himmelstein, Ed Nortagiacomo and Ilyas Rona, teleconferences with Debbie MacGregor, Jim Rouhandeh, Vince Gunter and Pam Macer re: scheduling and other discovery related issues, teleconferences with Aviah Cohen and Linda Nussbaum. | 13:30 | $625.00 | $8,437.50 |
| 6/26/2007 | Prepare for Pacella deposition, teleconferences with Jeff Gibson and Ilyas Rona, teleconferences with Debbie MacGregor, Jim Rouhandeh, Vince Gunter and Pam Macer re: scheduling and other discovery related issues, teleconferences with Aviah Cohen and Linda Nussbaum. | 11:45 | $625.00 | $7,343.75 |
| 6/27/2007 | Prepare for Pacella deposition, teleconferences with Jeff Gibson, Barry Himmelstein, Ed Nortagiacomo, eleconferences with Debbie MacGregor, Jim Rouhandeh, Vince Gunter and Pam Macer re: scheduling and other discovery related issues, teleconferences with Aviah Cohen and Linda Nussbaum and Gerry Lawrence and MArk Sandmann. | 11:30 | $625.00 | $7,187.50 |
| 6/28/2007 | Prepare for Pacella deposition, teleconferences with Jeff Gibson, Barry Himmelstein, Ed Nortagiacomo and Ilyas Rona, teleconferences with Debbie MacGregor, Jim Rouhandeh, Vince Gunter and Pam Macer re: scheduling and other discovery related issues, teleconferences with Aviah Cohen and Linda Nussbaum. | 13:45 | $625.00 | $8,593.75 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 106

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 6/29/2007 | Teleconferences with Jeff Gibson, Barry Himmelstein, Ed Nortagiacomo and Ilyas Rona and Tom Greene, handle discovery related issues, review motion for sanctions against Davis & Gilbert. | 6:30 | $625.00 | $4,062.50 |
| 7/2/2007 | Meet and Confer with Counsel re: motion for extension of discovery schedule, conferences with Ed N. re: same, prepare for Pacella deposition, review of critical documents re: same, conferences with coordinated plaintiffs, teleconferences with Doug Playmale and Jamie Dugan. | 10:30 | $625.00 | $6,562.50 |
| 7/3/2007 | Meet and Confer with Counsel re: motion for extension of discovery schedule, conferences with Ed N. re: same, prepare for Pacella deposition, review of critical documents re: same, edits to motion for extension of time. | 12:15 | $625.00 | $7,656.25 |
| 7/5/2007 | Prepare for Pacella deposition, review of critical documents, several teleconferences with coordinated plaintiffs re: scheduling of depositions, conferences with Matt Rowland re: same, conferences with Greg Egleston re: same. | 12:45 | $625.00 | $7,968.75 |
| 7/6/2007 | Scheduling of depositions, teleconferences with Cheryl Palombeck re: cost and review requirements for Cline Davis Mann and Sudler and Hennesy documents, review of Mishra deposition and Carrington deposition. | 6:30 | $625.00 | $4,062.50 |
| 7/9/2007 | Review deposition transcripts, conferences with Tom Greene and Ilyas Rona, teleconferences with Cheryl Plambeck re: Sudler Hennesy and CDM documents, teleconferences with Richard Shrevitz and Jeff Gibson, schedule 30(b)(6) depositions and Third Party Doctor Depositions. | 8:45 | $625.00 | $5,468.75 |
| 7/10/2007 | Review deposition transcripts, teleconference with Cheryl Plambeck re: Sudler Hennesy and CDM documents, teleconferences with Richard Shrevitz and Jeff Gibson, schedule 30(b)(6) depositions and Third Party Doctor Depositions, conferences with Ed N. re: IMS documents, review opposition to request for extension of time for discovery. | 9:45 | $625.00 | $6,093.75 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

Page 102

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| | Defendants re; same, conferences with Tom Greene re: class certification issues, conferences with Greg E. | | | |
| 5/16/2007 | Conference call Ken Fromson and Richard Shevitz and Tom Greene re: deposition scheduling, conferences with Greg E., discussion of 30(b)(6) issues. | 6:30 | $625.00 | $4,062.50 |
| 5/17/2007 | Conferences with co-counsel re: deposition scheduling, teleconferences with Defendants, discuss form of 30(b)(6) notices with Jeff Gibson and Richard Shevitz. | 7:45 | $625.00 | $4,843.75 |
| 5/18/2007 | Conferences with co-counsel, handled scheduling issues re: depositions, teleconference with Defense cousnel. | 5:15 | $625.00 | $3,281.25 |
| 5/21/2007 | Teleconferences with Tom Greene, Ilyas Rona, Ricahrd Shevitz and Jeff Gibson, work on scheduling depositions, teleconferences with Vince Gunter and Debbie MacGregor. | 9:45 | $625.00 | $6,093.75 |
| 5/22/2007 | Teleconferences with Tom Greene, Ilyas Rona, Ricahrd Shevitz and Jeff Gibson, work on scheduling depositions, teleconferences with Vince Gunter and Debbie MacGregor. | 9:45 | $625.00 | $6,093.75 |
| 5/24/2007 | Respond to emails re: scheduling of depositions, exchange of emails with counsel from class, coordinated and products plaintiffs. | 4:30 | $625.00 | $2,812.50 |
| 5/25/2007 | Teleconferences with Tom Greene, Ilyas Rona, work on scheduling depositions and discussion of how to split time at depositions, teleconferences with Vince Gunter and Debbie MacGregor, teleconferences with Charles Barrett. | 9:45 | $625.00 | $6,093.75 |
| 5/28/2007 | Review deposition notices, correspondence to Tom Greene re: 30(b)(6) notices and deposition scehduling. | 3:45 | $625.00 | $2,343.75 |
| 5/29/2007 | Telephone conferences with PSC, Ken Fromson, AnnaMarie Daley, Ron Goldser, Debbie MacGregor, VInce Gunter, correspondence re: deposition policies and procedures and scheduling, discussion of Plaintiffs responses to Defendants' Interrogatories. | 13:45 | $625.00 | $8,593.75 |

**Bernstein Liebhard LLP**

**Neurontin Lodestar Inception through May 29, 2014**

Page 107

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 7/11/2007 | Review deposition transcripts, teleconferences with Richard Shrevitz and Jeff Gibson, schedule 30(b)(6) depositions and Third Party Doctor Depositions, conferences with Ed N. re: IMS documents, review opposition to request for extension of time for discovery, assist Ricahrd Shevitz and Vess Miller in drafting a reply to motion for extension of time. | 7:30 | $625.00 | $4,687.50 |
| 7/12/2007 | Review deposition transcripts, teleconferences with Richard Shrevitz and Jeff Gibson, conferences with Ed N. re: IMS documents, review opposition to request for extension of time for discovery, assist Ricahrd Shevitz and Vess Miller in drafting a reply to motion for extension of time. | 6:30 | $625.00 | $4,062.50 |
| 7/13/2007 | Teleconferences with Richard Shrevitz and Jeff Gibson, conferences with Ed N. re: IMS documents, review opposition to request for extension of time for discovery, assist Ricahrd Shevitz and Vess Miller in drafting a reply to motion for extension of time. | 4:15 | $625.00 | $2,656.25 |
| 7/17/2007 | Conferences with Tom Greene and Ilyas Rona re: discovery issues pertaining to document reviews and discovery hearing, and Third Parties, several teleconferences with Cheryl Plambeck of Davis & Gilbert re: document review and the OSC filed by Plaintiffs for sanctions against CDM and SH, teleconferences with Debbie MacGregor re: deposition scheduling, several teleconferences with Jeff Gibson and Eric Pavlack re: Wilder subpoena, MAC documents and inventory of CDM documents. | 9:30 | $625.00 | $5,937.50 |
| 7/18/2007 | Conferences with Tom Greene and Ilyas Rona re: discovery issues pertaining to document reviews and Third Parties, several teleconferences with Cheryl Plambeck of Davis & Gilbert re: document review, teleconferences with Debbie MacGregor re: deposition scheduling, several teleconferences with Jeff Gibson and Eric Pavlack re: Wilder subpoena, MAC documents and inventory of CDM documents. | 9:45 | $625.00 | $6,093.75 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 108

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 7/19/2007 | Conferences with Tom Greene and Ilyas Rona re: discovery issues and scheduling issues, conferences with Jeff Gibson and Ed Nortigiacomo, conferences with Debbie MacGregor and Vince Gunter re; Scheduling, draft letter to Defendants re: document production. | 8:30 | $625.00 | $5,312.50 |
| 7/20/2007 | Conference call with Defense counsel re: deposition scheduling, conferences with Charles Barrett re: Wilder deposition, teleconferences with Ilyas Rona re: follow-up on discovery and scheduling of new deposition. | 5:15 | $625.00 | $3,281.25 |
| 7/23/2007 | Teleconferences with Debbie MacGregor re: 30(b)(6) meet and confer, several teleconferences with Ilyas Rona and Cheryl Plambeck re: documents to be copied with respect to CDM and SH, teleconferences with Don Barrett re: same, dealt with deposition scheduling issues. | 6:00 | $625.00 | $3,750.00 |
| 7/24/2007 | Teleconferences with Ken Fromson and Linda Nussbaum re: 30(b)(6) meet and confer, several teleconferences with Ilyas Rona and Cheryl Plambeck re: documents to be copied with respect to CDM and SH, teleconferences with Tom Greene re: same, dealt with deposition scheduling issues. | 7:45 | $625.00 | $4,843.75 |
| 7/25/2007 | Correspondence exchange with Ken Fromson, Gerry Lawrence and Linda Nussbaum re: 30(b)(6) meet and confer, several teleconferences with Ilyas Rona and Cheryl Plambeck re: documents to be copied with respect to CDM and SH, teleconferences with Tom Greene re: same, dealt with deposition scheduling issues. | 4:00 | $625.00 | $2,500.00 |
| 7/26/2007 | Teleconferences with Linda Nussbaum and AnnaMaire Daley re: upcoming meet and confer re: Pfizer 30(b)(6) conference; conferences with Ken Fromson and Ilyas Rona re: same, review subpoenas for Drs. Mattson, Guttusso and Wilder, teleconferences with Jeff Gibson. | 6:00 | $625.00 | $3,750.00 |
| 7/27/2007 | Handled deposition scheduling issues, teleconferences with Ilyas Rona. | 5:00 | $625.00 | $3,125.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 109

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 7/30/2007 | Teleconferences with Ken Fromson, Linda Nussbaum and Ed Notargiacomo re: Pfizer 30(b)(6) notices, particpated in meet and confer session with Defendants re: same. Discussed scheduling issues with Defendants and co-counsel, review of documents. | 5:30 | $625.00 | $3,437.50 |
| 7/31/2007 | Teleconferences with Ken Fromson, Linda Nussbaum and Ed Notargiacomo re: Pfizer 30(b)(6) notices, Discussed scheduling issues with Defendants and co-counsel, review of documents. | 7:15 | $625.00 | $4,531.25 |
| 8/1/2007 | Teleconferences with Ken Fromson, Linda Nussbaum and Ed Notargiacomo re: Pfizer 30(b)(6) notices, particpated in meet and confer session with Defendants re: same. Discussed scheduling issues with Defendants and co-counsel, review of documents. | 5:00 | $625.00 | $3,125.00 |
| 8/2/2007 | Teleconferences with coordinated plaintiffs and Ken Fromson re: scheduling of depositions, review of Wilder, Mattson and Guttusso subpoenas, teleconference with Jim Rouhandeh and Debbie MacGregor re: scheduling and document production. | 5:00 | $625.00 | $3,125.00 |
| 8/3/2007 | Meet and confer with Defendants re: scheduling and document production, conferences with Ilyas Rona and Ken Fromson. | 5:00 | $625.00 | $3,125.00 |
| 8/6/2007 | Conferences with co-counsel re: Pfizer 30(b)(6) proposed scope limitations, work on deposition scheduling , conferences with Richard Shevitz, conferences with Pam Macer re; canceling the deposition of Dr. Wilder due to need for him to produce documents, conferences with co-counsel re: same. | 4:15 | $625.00 | $2,656.25 |
| 8/7/2007 | Conferences with co-counsel re: Pfizer 30(b)(6) proposed scope limitations, work on deposition scheduling , conferences with Richard Shevitz re: Guttusso deposition, conferences with Ilyas Rona, conferences with Cheryl Plambeck from Davis and Gilbert re: CDM and SH documents, conferences with Pam Macer | 5:00 | $625.00 | $3,125.00 |

## Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
|  | re; canceling the deposition of Dr. Wilder due to need for him to produce documents, conferences with co-counsel re: same. |  |  |  |
| 8/8/2007 | Conferences with co-counsel re: Pfizer 30(b)(6) proposed scope limitations, work on deposition scheduling , conferences with Ilyas Rona, conferences with Cheryl Plambeck from Davis and Gilbert re: CDM and SH documents, conferences with Pam Macer re; canceling the deposition of Dr. Wilder due to need for him to produce documents, conferences with co-counsel re: same. | 6:30 | $625.00 | $4,062.50 |
| 8/9/2007 | Conferences with co-counsel re: Pfizer 30(b)(6) proposed scope limitations, review draft letter re: same, work on deposition scheduling , correspondence with Cheryl Plambeck from Davis and Gilbert re: CDM and SH documents, teleconferences with Pam Macer re; canceling the deposition of Dr. Wilder due to need for him to produce documents, discussed issues of Wilder's document production with same, conferences and correspondence with Charles Barrett and Tom Thrash re: same. | 4:45 | $625.00 | $2,968.75 |
| 8/10/2007 | Email exchange with Charles Barrett and Tom Thrsah re: Wilder document issue, teleconference with Charles Barrett re: same, Discuss scheduling issues with Debiie MacGregor. | 4:00 | $625.00 | $2,500.00 |
| 8/13/2007 | Teleconference with Vince Gunter re: scheduling, teleconferences with coordinated Plaintiffs counsel re: third party subpoenas, review of same, teleconferences with Barry Himmelstein re: deposition of Mark Brown. | 6:15 | $625.00 | $3,906.25 |
| 8/14/2007 | Teleconferences with coordinated Plaintiffs counsel re: third party subpoenas, review of same, teleconferences with Jeff Gibson re: Wilder and Mattson subpoenas, teleconferences with Ilyas Rona re: additional witnesses to depose. | 4:00 | $625.00 | $2,500.00 |
| 8/15/2007 | Mine database for hot documents, conferences with Greg E., teleconferences with Jeff Gibson re: Wilder and Mattson subpoenas, teleconferences with Ilyas | 8:45 | $625.00 | $5,468.75 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | Rona re: additional witnesses to depose, scheduling call with Vince Gunter, conference call with Tom Greene. | | | |
| 8/16/2007 | Dealt with deposition scheduling issues, conferences with Ilyas Rona and Richard Shevitz. | 2:30 | $625.00 | $1,562.50 |
| 8/17/2007 | Conference calls with Coordinated Plaintiffs re: subpoenas, teleconference with Don Barrett's office re: payment of CDM and SH invoices, discussions with Ilyas re: possibility of deposing Tamela Martin. | 4:45 | $625.00 | $2,968.75 |
| 8/20/2007 | Teleconferences with Vince Gunter and Debbie MacGregor re: scheuling and issues pertaining to scope of Pfizer 30(b)(6) depositions. | 6:00 | $625.00 | $3,750.00 |
| 8/21/2007 | Meet and confer with Defendants on Third-Party vendor subpoenas, conferences with Cheryl Plambeck re: CDM and SH documents, telconferences on scheduling depositions, review of docket, conferences with Mel L. re: case status. | 9:45 | $625.00 | $6,093.75 |
| 8/22/2007 | Meet and confer with Defendants on Third-Party vendor subpoenas, conferences with Cheryl Plambeck re: CDM and SH documents, telconferences on scheduling depositions, conferences with lyas Rona and Barry Himmelstein and Ed N. re: issue of scope of subpoenas, conferences with Jamie Dugan and Doug Plymale re: covering deposiiton in September in CA. | 9:45 | $625.00 | $6,093.75 |
| 8/23/2007 | Teleconferences with Ilyas Rona, email exchanges with Annamarie Daley and Ken fromson re: scope of Pfizer 30(b)(6) depsotions. | 5:00 | $625.00 | $3,125.00 |
| 8/24/2007 | Teleconferences with Defendants re: scheduling and scope of depositions, participated in meet and confer with Defendants re: Pfizer depositions. | 4:15 | $625.00 | $2,656.25 |
| 8/27/2007 | Teleconferences with Ilyas Rona, Elana Katcher and Aviah Cohen Pierson re: 30(b)(6) notices to third-party vendors and discussion of need and identities of additional Pfizer current and former | 6:00 | $625.00 | $3,750.00 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

Page 112

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | employees to depose, review draft motions on same, teleconference with Tom Greene and Barry Himmelstein. | | | |
| 8/28/2007 | Teleconferences with Ilyas Rona, Elana Katcher and Aviah Cohen Pierson re: 30(b)(6) notices to third-party vendors and discussion of need and identities of additional Pfizer current and former employees to depose, review draft motions on and make edits to same, teleconference with Richard Shevitz and Jeff Gibson. | 4:30 | $625.00 | $2,812.50 |
| 8/29/2007 | Teleconferences with Ilyas Rona, Elana Katcher re: 30(b)(6) notices to third-party vendors and discussion of need and identities of additional Pfizer current and former employees to depose, review draft motions on same, make suggesstions to list of deponents, teleconferences with Debbie MacGregor re: meet and confer on 30(b)(6) information. | 5:00 | $625.00 | $3,125.00 |
| 8/30/2007 | Teleconferences with Ilyas Rona re: 30(b)(6) notices to third-party vendors and discussion of need and identities of additional Pfizer current and former employees to depose, review draft motions on same. | 5:30 | $625.00 | $3,437.50 |
| 8/31/2007 | Teleconferences with Elana Katcher and Aviah Cohen Pierson re: 30(b)(6) notices to third-party vendors and discussion of need and identities of additional Pfizer current and former employees to depose, review CDM and SH objections to deposition subpoenas, arrange meet and confer with same, teleconferences with Debbie MacGregor re: meet and confer on additional deponents. | 4:30 | $625.00 | $2,812.50 |
| 9/4/2007 | Read and digest class certification opinion, teleconferences with PSC re: curing class certification defects, meet and confer session with Jim Rouhandeh and Chris Roche re: Plaintiffs desire to take additional depositions, edits to motions for additional depositions and to compel CDM documents, several teleconferences with Elana Katcher, teleconferences with Cheryl Plambeck, teleconferences with Ilyas Rona re: upcoming discovery motion practice, conferences with Mel L. re: class certification decision. | 9:30 | $625.00 | $5,937.50 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 113

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 9/5/2007 | Read and digest class certification opinion, teleconferences with Irwin Levin and Richard Shevitz, meet and confer session with Jim Rouhandeh and Chris Roche re: Plaintiffs desire to take additional depositions, edits to motions for additional depositions and to compel CDM documents, several teleconferences with Elana Katcher, teleconferences with Cheryl Plambeck. | 9:15 | $625.00 | $5,781.25 |
| 9/6/2007 | Several teleconferences with Elana Katcher, Ilyas Rona and Ed N. re: discovery motions to be filed today, read and edited same, particpated in meet and confer session with Elana Katcher, Ilyas Rona Paul Corcoran and Cheryl Plambeck. | 12:30 | $625.00 | $7,812.50 |
| 9/7/2007 | Review all discovery motions filed by Plaintiffs, conferences with Ed N. and Ilyas R. | 6:00 | $625.00 | $3,750.00 |
| 9/10/2007 | Teleconferences with Vince Gunter re: Third-Party depositions, teleconferences with Ilyas Rona re: upcoming discovery hearing, teleconferences with Barry Himmelstein re: same, teleconferences with Elana Katcher and Avia Cohen re: depositions of HSG and Jennifer Samuels, legal research on 30(b)(6) depositions, arrange for scheduling of TP depositions. | 5:45 | $625.00 | $3,593.75 |
| 9/11/2007 | Teleconferences with Vince Gunter re: Third-Party depositions, teleconferences with Ilyas Rona re: upcoming discovery hearing, teleconferences with Barry Himmelstein re: same, teleconferences with Elana Katcher and Avia Cohen re: depositions of HSG and Jennifer Samuels, review opposition to discovery motions filed by Pfizer. | 10:30 | $625.00 | $6,562.50 |
| 9/12/2007 | Teleconferences with Ilyas Rona re: upcoming discovery hearing, teleconferences with Dan Seltz and Elana Katcher re: same, teleconferences with Barry Himmelstein re: same, review opposition to discovery motions filed by Pfizer and talk about Plaintiffs' response. | 7:00 | $625.00 | $4,375.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 114

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 9/17/2007 | Edits to reply briefs (for more depositions and for CDM motion to compel), conferences with Ilyas Rona, Jeff Gibson, Dan Seltz and Elana Katcher. | 13:45 | $625.00 | $8,593.75 |
| 9/18/2007 | Prepared for hearing in Boston re: CDM motion to compel documents and testimony, legal research. | 6:00 | $625.00 | $3,750.00 |
| 9/19/2007 | Prepared for hearing in Boston re: CDM motion to compel documents and testimony, conferences with Tom Sobol and Barry Himmelstein and Dan Seltz and Gerry Lawrence. | 10:15 | $625.00 | $6,406.25 |
| 9/20/2007 | Prepared for and attended hearing in Boston re: CDM motion to compel documents and testimony, conferences with Tom Sobol and Barry Himmelstein. | 15:15 | $625.00 | $9,531.25 |
| 9/21/2007 | Participated in scheduling meet and confer with Defendants, several teleconferences with Tom Greene and Richard Shevitz, edits to motion to quash CDM subpoena in SDNY, teleconferences with Elana Katcher and Jeff Gibson re: same. | 6:00 | $625.00 | $3,750.00 |
| 9/24/2007 | Teleconferences with Ilyas Rona and Elana Katcher re: Motion to Quash subpoena relating to CDM, conferences with Ed N. re: IMS and Physician Level Data, Teleconferences with Vince Gunter, Matt Rowland and Chris Roche re: depositions and deposition scheduling, teleconferences with Barry Himmelstein re: MAC depositions and upcoming deposition of Mark Brown, teleconferences with Tom Greene re: Tammy MArtin deposition, several teleconferences with Richard Shevitz re: the Pacella Deposition and the Motion to Quash the CDM subpoena, review case law and documents re: the CDM Motion to Quash. | 11:15 | $625.00 | $7,031.25 |
| 9/25/2007 | Teleconferences with Ilyas Rona and Elana Katcher re: Motion to Quash subpoena relating to CDM, Teleconferences with Vince Gunter, Matt Rowland and Chris Roche re: depositions and deposition scheduling, teleconferences with Dan Seltz re: MAC depositions, several teleconferences with Richard Shevitz re: the Pacella Deposition and the Motion to | 12:45 | $625.00 | $7,968.75 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | Quash the CDM subpoena, review case law and documents re: the CDM Motion to Quash, teleconferences with Irwin Levin re: HSG deposition. | | | |
| 9/26/2007 | Teleconferences with Ilyas Rona and Elana Katcher re: Motion to Quash subpoena relating to CDM, Teleconferences with Vince Gunter, Matt Rowland and Chris Roche re: depositions and deposition scheduling, teleconferences with Dan Seltz re: MAC depositions, several teleconferences with Richard Shevitz re: the Pacella Deposition and the Motion to Quash the CDM subpoena, Conferences with Ron Goldser re: covering the deposition of Steve Piron. | 10:30 | $625.00 | $6,562.50 |
| 9/30/2007 | Review correspondence re: CDM motion to Quash, review Judge Sorokin's Order and Rulings from the last Discovery Conference, review reply to Motion to Quash from Davis and Gilbert, review Plaintiff's reply to Motion to Stay proceedings pending and decision from Judge Sorokin. | 9:45 | $625.00 | $6,093.75 |
| 10/1/2007 | Teleconferences with Defendants re: upcoming deposition schedule, time splits at third-party depositions, several teleconferences with Elana Katcher and Ilyas Rona re: deposition of Jennifer Samuels, assist Elana Katcher in preparation for Jennifer Samuels deposition, document review for same. | 10:15 | $625.00 | $6,406.25 |
| 10/2/2007 | Teleconferences with Defendants re: upcoming deposition schedule, several teleconferences with Elana Katcher and Ilyas Rona re: deposition of Jennifer Samuels, assist Elana Katcher in preparation for Jennifer Samuels deposition, document review for same, conferences with Tom Greene. | 10:30 | $625.00 | $6,562.50 |
| 10/3/2007 | Teleconferences with Defendants re: upcoming deposition schedule, teleconferences with Elana Katcher and Ilyas Rona re: deposition of Jennifer Samuels, teleconference with PSC and Tom Greene re: case strategy and motion for class certification and appropriate plaintiffs to serve as class representatives. | 9:45 | $625.00 | $6,093.75 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 116

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 10/5/2007 | Review deposition transcript of Meg Yoder in preparation for Jennifer Samuels' deposition. | 4:00 | $625.00 | $2,500.00 |
| 10/6/2007 | Review deposition transcript of Avanish Mishra and Suzzane Doft in preparation for Jennifer Samuels' deposition, review emails from Elana Katcher and Dan Seltz re: upcoming third party depositions, review Neurontin correspondence from PSC and from Defendants. | 11:45 | $625.00 | $7,343.75 |
| 10/8/2007 | Several teleconferences with Elana Katcher and Jeff Gibson re: CDM motion, teleconferences with Defendants re: scheduling of third-party depositions beyond the 10/15 cut-off, teleconferences with Richard Shevitz and Irwin Levin, review CDM papers filed with Judge Sorokin, review Discovery orders 12, 13 and 14 from the court. | 9:00 | $625.00 | $5,625.00 |
| 10/9/2007 | Several teleconferences with Elana Katcher and Jeff Gibson re: CDM motion, teleconferences with Defendants re: scheduling of third-party depositions beyond the 10/15 cut-off, teleconferences with Richard Shevitz and Irwin Levin, review CDM papers filed with Judge Sorokin, teleconferences with Ilyas Rona re; scheduling and adding additional depositions. | 10:45 | $625.00 | $6,718.75 |
| 10/10/2007 | Several teleconferences with Elana Katcher and Jeff Gibson re: CDM motion, teleconferences with Defendants re: scheduling of third-party depositions beyond the 10/15 cut-off, teleconferences with Gerry Lawrence and Scott Simmer re: Third-Party depositions, teleconferences with Dan Seltz and Barry Himmelstein re; MAC depositions and cancellations and re-schedules, teleconferences with Ed N. re: oral argument on CDM motion. | 8:00 | $625.00 | $5,000.00 |
| 10/11/2007 | Several teleconferences with Elana Katcher re: CDM motion, teleconferences with Defendants re: scheduling of third-party depositions beyond the 10/15 cut-off, teleconferences with Dan Seltz and Barry Himmelstein re; MAC depositions and cancellations and re-schedules, email exchanges and teleconferences with Cheryl | 11:45 | $625.00 | $7,343.75 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 117

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | Plambeck re: meet and confer to avoid 10/17 discovery hearing, email exchange with Tom Greene re: same. | | | |
| 10/12/2007 | Meet and confer with Cheryl Plambeck and Paul Corcoran re: CDM motion practice, teleconferences with Ilana Katcher and Jeff Gibson re: same, teleonferences with Jim Rouhandeh re: Third-party depositions. | 5:15 | $625.00 | $3,281.25 |
| 10/16/2007 | Several teleconferences with co-counsel re: third party depositions, conferences with Jim Rouhnadeh re: same, participated in conference call with co-counsel re: motion for class certification, issues invovling TPPs and issues involving lead plaintiffs, teleconferences with Richard Shevitz, Dan Seltz, Barry Himmesltein, Elana Katcher and Annamarie Daley. | 11:45 | $625.00 | $7,343.75 |
| 10/17/2007 | Several teleconferences with co-counsel re: third party depositions, conferences with Jim Rouhnadeh re: same, teleconferences with Richard Shevitz and Dan Seltz re: depositions of Third parties and potential need for motion practice re: same, draft letter to Jim Rouhandeh re: discovery. | 6:00 | $625.00 | $3,750.00 |
| 10/18/2007 | Teleconferences with Richard Shevitz and Ilyas Rona, email exchange with Jim Rouhandeh, conferences and correspondence with co-counsel re: Third Party depositions and scheduling, discussion of migraine expert with Ilyas Rona. | 6:30 | $625.00 | $4,062.50 |
| 10/22/2007 | Work on issues perteinaing to third-party depositions and scheduling, teleconferences with Jim Rouhandeh re: discovery issues, teleconferences with Dave Navardillo and Dan Seltz re: MAC and CME, teleconferences with Linda Nussabum and Gerry Lawrence re: CME and CDM. | 5:00 | $625.00 | $3,125.00 |
| 10/23/2007 | Work on issues perteinaing to third-party depositions and scheduling, teleconferences with Jim Rouhandeh re: discovery issues, teleconferences with Dave Navardillo and Dan Seltz re: MAC and CME, teleconferences with Linda Nussabum and Gerry Lawrence re: CME and CDM. | 6:30 | $625.00 | $4,062.50 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

Page 118

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 10/25/2007 | Work on issues perteinaing to third-party depositions and scheduling, teleconferences with Jim Rouhandeh re: discovery issues, teleconferences with Dave Navardillo and Dan Seltz re: MAC and CME, teleconferences with Ilyas Rona. | 5:15 | $625.00 | $3,281.25 |
| 10/26/2007 | Teleconferences with Barry Himmelstein and Dan Seltz re: MAC depositions and class certification brief, review draft of class certification brief. | 4:00 | $625.00 | $2,500.00 |
| 10/29/2007 | Teleconferences re: third-party schduling with Jim Rouhandeh, Chris Roche and Vince Gunter, teleconferences with Ilyas Rona and Tom Greene, Barry Himmelstein and Ed Notargiacomo re: class certification issues pertaining to individual class representatives, conferences with Mel L. re: status of discovery and renewed motion for class certification. | 7:45 | $625.00 | $4,843.75 |
| 10/30/2007 | Teleconferences re: third-party schduling with Jim Rouhandeh, Chris Roche and Vince Gunter, teleconferences with Dan Seltz re: MAC depositions, teleconferences with Ilyas Rona and Tom Greene, Barry Himmelstein and Ed Notargiacomo re: class certification issues pertaining to individual class representatives, conference call re: class certifiaction motion with entire PSC and Ron Goldser. | 11:45 | $625.00 | $7,343.75 |
| 10/31/2007 | Teleconferences with Richard Shevitz and Eric Pavlack re: Angela Crespo foreign deposition and assorted miscelaneous discovery issues (e.g., depositions of Drusilla Scott, Tim Windom and John Knoop), teleconferences with Dan Seltz re: MAC depositions, teleconference with Gerry Lawrence re: CME deposition, teleconference with Scott Simmer re: MMI deposition, teleconference with Elana Katcher re: Clare Cheng deposition. | 6:30 | $625.00 | $4,062.50 |
| 11/2/2007 | Teleconferences with Elana Katcher, Dan Seltz, Richard Shevitz, Barry Himmelstein, Eric Pavalck re: Anglea Crespo deposition, MAC depostions and transcript subpoena issue, conferences with Barry H. re: class certication briefing. | 5:15 | $625.00 | $3,281.25 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 119

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 11/6/2007 | Teleconferences with Ron Goldser, Barry Himmelstein and Ilyas Rona re: expert depositions and class certification briefing, teleconferences with Chris Roche and Vince Gunter re: party and non-party deposition scheduling, legal research into opinions on class certification from the First Circuit. | 8:30 | $625.00 | $5,312.50 |
| 11/8/2007 | Teleconferences with Vince Gunter re: deposition scheduling, teleconferences with Tom Greene and Elana Katcher re: search terms for Cline Davis & Mann word search. | 3:30 | $625.00 | $2,187.50 |
| 11/9/2007 | Teleocnferences with Ron Goldser, Eric Pavlack and Mark Sandmann re: scheduling of depositions, review revised set of CDM search terms sent to Davis & Gilbert. | 2:00 | $625.00 | $1,250.00 |
| 11/15/2007 | Review New Rule 26 Disclosures from Defendants, teleconferences with Tom Greene, teleconference with Chris Roche, review correspondence from Elana Katcher and Cheryl Plambeck re: CDM documents. | 3:15 | $625.00 | $2,031.25 |
| 11/19/2007 | Teleconferences with Ilyas Rona and Elana Katcher pertaining to issues re: CDM 30(b)(6) witness and deposition of Clare Cheng in light of new relevant documents to be produced by CDM and Cheryl Plambeck. | 2:30 | $625.00 | $1,562.50 |
| 11/26/2007 | Teleconferences with Vince Gunter re: scheduling, teleconferences with Ilyas Rona and Tom Greene, review correspondence from Elana Katcher and Cheryl Plambeck re: CDM documents. teleconferences with Annamarie Daley and Jamie Dugan re; Pfizer TPP 30(b)(6) deposition. | 3:45 | $625.00 | $2,343.75 |
| 12/3/2007 | Teleconferences with Ron Goldser re: Windom Deposition, teleconferences with Chris Roche, teleconferences with Tom Greene and Annamarie Daley re: upcoming depositions and overall discovery issues peratining to TPPs. | 3:00 | $625.00 | $1,875.00 |
| 12/4/2007 | Teleconferences with Chris Roche and Vince Gunter, teleconferences with Tom | 3:00 | $625.00 | $1,875.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 120

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| | Greene and Annamarie Daley re: upcoming depositions and overall discovery issues peratining to TPPs. | | | |
| 12/5/2007 | Teleconferences with Chris Roche and Vince Gunter, teleconferences with Annamarie Daley and Barry Himmelstein re: upcoming depositions and overall discovery issues peratining to TPPs. | 3:30 | $625.00 | $2,187.50 |
| 12/6/2007 | Teleconferences with Ron Goldser re: Windom Deposition, teleconferences with Chris Roche, teleconferences with Tom Greene and Annamarie Daley re: upcoming depositions and overall discovery issues peratining to TPPs. | 4:15 | $625.00 | $2,656.25 |
| 12/7/2007 | Conferences with Mark Sandmann, Annamarie Daley and Ron Goldser re: discovery issues and setting up depositions for December and January, teleconference with Tom Greene. | 2:00 | $625.00 | $1,250.00 |
| 12/10/2007 | Teleconference with Chris Roche re: scheduling issues, teleconference with Tom Greene re: Knoop deposition. | 1:30 | $625.00 | $937.50 |
| 12/12/2007 | Dealt with scheduling issues peratining with deposition schedule with Defendants, confernece with Tom G. re: class motion and status of class reps and subclasses, Discuss with Tom G. current schedule for remainder of the case. | 6:30 | $625.00 | $4,062.50 |
| 12/13/2007 | Review draft renewed motion on Class Certificaiton, teleconferences with Tom Greene, Charles Barrett, email to Barry Himmelstein, teleconference with Irwin Levin. | 7:45 | $625.00 | $4,843.75 |
| 12/14/2007 | Teleconference with Richard Shevitz and Irwin Levin re: renewed motion for class certification, review correspondence from Elana Katcher and Cheryl Plambeck re: CDM production. | 2:30 | $625.00 | $1,562.50 |
| 12/17/2007 | Handled scheduling issues with Chris Roche and Pam Macer, conferences with Ilyas Rona re: deposition of John Knoop. | 3:30 | $625.00 | $2,187.50 |
| 12/18/2007 | Review draft renewed motion for class certification, teleconferences with Ilyas Rona and Richard Shevitz. | 5:30 | $625.00 | $3,437.50 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|---|---|---|---|---|
| 12/20/2007 | Review memorandum of law in support of renewed motion for class certification, teleconference with Richard Shevitz. | 6:15 | $625.00 | $3,906.25 |
| 12/24/2007 | Review notices of deposition sent from Matt Rowland for new class representatives depositions, | 1:00 | $625.00 | $625.00 |
| 12/27/2007 | Teleconference with Tom Greene and Richard Shevitz re: deposition and deposition scheduling of new class representatives. | 2:00 | $625.00 | $1,250.00 |
| 12/31/2007 | Handled scheduling issues re: consumer class rep depositions. | 2:00 | $625.00 | $1,250.00 |
| 1/2/2008 | Teleconference with Tom G. re: scheduling consumer class rep depositions, teleconference with Ed N. and Charles B. re: same. | 1:00 | $650.00 | $650.00 |
| 1/3/2008 | Conference call with co-counsel re: scheduling of consumer class representative depositions, telconferences with coordinated plaintiffs re: CDM documents and cost sharing, re-read Loraine Kopa's deposition, teleconferences with Richard Shevitz and Ed N. | 7:45 | $650.00 | $5,037.50 |
| 1/7/2008 | Dealt with scheduling issues pertaining to the depositions of the new propsosed consumer class reps, teleconferences with Jim Rouhandeh, teleconferences with Tom Greene, Ed N., Charles Barrett, Sal Christina, Richard Shevitz and Barry Himmelstein, teleconferences with Annamaries Daley re: privilege logs and examination of same. | 12:45 | $650.00 | $8,287.50 |
| 1/9/2008 | Dealt with issues pertaining to deposition of class representatives, teleconferences with Jim Rouhnadeh, teleconferences with Tom Greene, teleconference with Jeanne Ramsey, communications with Ed N., Barry H., Charles B. and Richard Shevitz. | 6:30 | $650.00 | $4,225.00 |
| 1/14/2008 | Teleconferences with co-counsel, read and review letters re: discovery from Jim Rouhandeh. | 3:00 | $650.00 | $1,950.00 |
| 1/15/2008 | Edit letter from Richard Shevitz to Jim Rouhnadeh, several teleconferences with | 4:45 | $650.00 | $3,087.50 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | Richard Shevitz, Jeff Gibson, Charles Barrett and Ed N. re: discovery issues raised in letter by Jim Rouhandeh. | | | |
| 1/17/2008 | Dealt with scheduling issues pertaining to new consumer class representative depositions and treating physician depositions, handled issues relating to cancelled Knoop deposition, teleconference with Mike Tabb. Communications with Charles Barrett, Ed N. and Richard Shevitz. | 4:00 | $650.00 | $2,600.00 |
| 1/18/2008 | Dealt with scheduling issues pertaining to new consumer class representative depositions and treating physician depositions, communications with Charles Barrett, Ed N. and Richard Shevitz. | 5:15 | $650.00 | $3,412.50 |
| 1/21/2008 | Dealt with scheduling issues pertaining to new consumer class representative depositions and treating physician depositions, communications with Charles Barrett, Ed N., AnnaMarie Daley and Richard Shevitz. | 6:00 | $650.00 | $3,900.00 |
| 1/23/2008 | Dealt with scheduling issues pertaining to new consumer class representative depositions and treating physician depositions, conferences with Matt Rowland and Chris Roche, Conferences with Charles Barrett, Ed N. and Richard Shevitz re: coverage of depositions and handling of same. | 4:30 | $650.00 | $2,925.00 |
| 1/25/2008 | Email exchange with Charles Barrett, Ed N. and Richard Shevitz re: coverage for upcoming depositions. | 1:30 | $650.00 | $975.00 |
| 1/28/2008 | Teleconferences with Charles Barrett and Richard Shevitz re: document production and class representative deposition schedules, teleconferences with Ilyas Rona re: experts, teleconferences with Matt Rowland re: depositions of treating physicians. | 6:00 | $650.00 | $3,900.00 |
| 1/29/2008 | Teleconferences with Charles Barrett and Richard Shevitz re: document production and class representative deposition schedules, teleconferences with Matt Rowland re: depositions of treating physicians. | 4:00 | $650.00 | $2,600.00 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

Page 123

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 1/31/2008 | Teleconferences with Richard S., Ilyas R., Charles B. and Barry H. re: Jeanne ramsey Psychiatric records and disclosure of same, discussion of depositions of new consumer class rep deposiitons and treating physicans records. | 3:45 | $650.00 | $2,437.50 |
| 2/1/2008 | Teleconferences with Charles B., Richard S. and Ilyas R. re: Jenanne Ramsey, her psychiatric records and disclosure of same. | 4:30 | $650.00 | $2,925.00 |
| 2/4/2008 | Teleconferences with Richard Shevitz and Charles Barrett on upcoming depositions of class representatives and treatin physicians, discussed issues pertaining to alleged deficiencies in production, teleconferences with Matt Rowland, teleconferences with Jeff Gibson. | 3:00 | $650.00 | $1,950.00 |
| 2/5/2008 | Teleconferences with co-counsel re: several letters from Defendants regarding alleged deficiencies in document production, discuss scheduling, discuss issues pertaining to Jeanne Ramsey and psychiatric records, teleconferences with Jeff Gibson, Eric Pavalack, Charles Barrett, Ed Notargiacomo, Richard Shevitz, Barry Himmelstein and Ilyas Rona. | 6:45 | $650.00 | $4,387.50 |
| 2/6/2008 | Teleconferences with co-counsel re: several letters from Defendants regarding alleged deficiencies in document production, teleconferences with Jeff Gibson, Eric Pavalack, Charles Barrett, Ed Notargiacomo, Richard Shevitz, Barry Himmelstein and Ilyas Rona. | 5:30 | $650.00 | $3,575.00 |
| 2/11/2008 | Teleconferences with co-counsel re: deposition scheduling of treating physicians, conferences with Barry H. re: Defendants' request for additional time to take 3 extra treating physican depositions. | 4:00 | $650.00 | $2,600.00 |
| 2/15/2008 | Teleconferences with co-counsel re: deposition scheduling of treating physicians, conferences with Barry H. re: Defendants' request for additional time to take 3 extra treating physican depositions, teleconferences with Ilyas Rona. | 4:45 | $650.00 | $3,087.50 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 2/21/2008 | Teleconferences with co-counsel re: discovery issues and issues pertaining to class certifiaction opposition, teleconfernece with Barry H. | 3:00 | $650.00 | $1,950.00 |
| 2/22/2008 | Teleconference with Richard Shevitz and Jeff Gibson re: outstanding discovery issues, telconference with Ed N. re: same, review deposition transcripts from lead plaintiff depositions. | 4:15 | $650.00 | $2,762.50 |
| 2/26/2008 | Teleconferences with Ed N. and Matt Rowland re: scheduling treating physician deposition of Gary Varnam in Australia, review e-filings with the Court pertaining to discovery, teleconference with Richard Shevitz. | 3:00 | $650.00 | $1,950.00 |
| 3/3/2008 | Teleconferences with Ricahrd Shevitz re: scheduling the deposition of document retention Pfizer 30(b)(6) witness, conference with Anna Marie Daley and Ken Fromson re: same. | 2:00 | $650.00 | $1,300.00 |
| 3/4/2008 | Several teleconferences with Richard Shevitz re: strategy, teleconferences with Don Barrett re: same, discussion of new capital assessment from PSC, teleconferences with Mel L. re: same. | 2:45 | $650.00 | $1,787.50 |
| 3/5/2008 | Teleconferences with Don Barrett; Teleconferences with Ricahrd Shevitz, conferences with Mel L. all re: case strategy. | 3:00 | $650.00 | $1,950.00 |
| 3/10/2008 | Teleconferences with Chris Roche re: deposition of document retention 30(b)(6), teleconferences with Annamarie Daley re: same. | 2:15 | $650.00 | $1,462.50 |
| 3/11/2008 | Teleconferences with Chris Roche re: deposition of document retention 30(b)(6), teleconferences with Ilyas Rona nd Richard Shevitz re: same. | 3:00 | $650.00 | $1,950.00 |
| 3/13/2008 | Teleconferences with Eric Pavlack re: handling 30(b)(6) depositions and other scheduling issues. | 2:00 | $650.00 | $1,300.00 |
| 3/19/2008 | Teleconference with Eric Pavlack and Richard Shevitz re: scheduling of few remaining depositions, teleconference with Mel L. re: same, teleconference with Ilyas | 4:30 | $650.00 | $2,925.00 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | Rona re:status update of case and substance of upcoming deposition of Laura Kibbe. | | | |
| 4/7/2008 | Attended deposition of Laura Kibbe, conferences with Ken Fromson, Keith Altman and AnnaMarie Daley, teleconference with Ilyas Rona, conference with Mel L. | 6:30 | $650.00 | $4,225.00 |
| 5/23/2008 | Teleconference with Richard Shevitz re: status of case, status of discovery and issues pertaining to class certification. | 1:45 | $650.00 | $1,137.50 |
| 6/5/2008 | Teleconference with Tom Greene re: new Neurontin project and new Henderson deposition, conferences with Mel, conferences with Greg re: same. | 2:30 | $650.00 | $1,625.00 |
| 6/11/2008 | Review correspondence back and forth from Don Barrett to Gerry Lawrence, teleconferences with Richard Shevitz re: case strategy, conferences with Don Barrett re: case strategy and next steps in case. | 4:00 | $650.00 | $2,600.00 |
| 8/13/2008 | Review expert disclosures, conferences with Richard Shevitz. | 2:30 | $650.00 | $1,625.00 |
| 11/11/2008 | Conference call with PSC members, conferences with Mel L. re: expert issues and issues involving the opt-out plaintiffs. | 2:15 | $650.00 | $1,462.50 |
| 12/17/2008 | Conferences with Tom Greene re: status of case, filed local Rule 5.3 declaration, conferences with Dana Smith. | 1:00 | $650.00 | $650.00 |
| 12/22/2008 | Conference call with Richard Shevitz re: capital contribution. | 1:00 | $650.00 | $650.00 |
| 1/6/2009 | Conference calls with Ed N. and Don B., conference call with Richard Shevitz all re: contributions to capital fund, discussion of coordinated plaintiffs and opt-outs and role in the case. | 2:30 | $700.00 | $1,750.00 |
| 1/7/2009 | Conference calls with Ed N., conference call with Richard Shevitz all re: contributions to capital fund, discussion of coordinated plaintiffs and opt-outs and role in the case. | 2:00 | $700.00 | $1,400.00 |
| 5/14/2009 | Read class certification decision, conference with Stan B. | 3:15 | $700.00 | $2,275.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 126

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 5/15/2009 | Conference call with PSC re: potential appeal of class certification decision. | 1:30 | $700.00 | $1,050.00 |
| 8/16/2010 | Conference with Don Barrett; conferences with Richard Shevitz re: status of case and motion for reconsideration. | 1:00 | $750.00 | $750.00 |
| **Total: Ronald J. Aranoff** **Total** | | **3038.25** | | **$1,791,527.50** |
| **Name: Sharon Ceasar** | | | | |
| 12/4/2006 | Document coding. | 5:15 | $295.00 | $1,548.75 |
| 12/5/2006 | Document coding. | 7:30 | $295.00 | $2,212.50 |
| 12/6/2006 | Document coding. | 9:00 | $295.00 | $2,655.00 |
| 12/7/2006 | Document coding. | 9:15 | $295.00 | $2,728.75 |
| 12/8/2006 | Document coding. | 7:15 | $295.00 | $2,138.75 |
| 12/11/2006 | Document coding. | 8:30 | $295.00 | $2,507.50 |
| 12/12/2006 | Document coding. | 8:15 | $295.00 | $2,433.75 |
| 12/13/2006 | Document coding. | 6:00 | $295.00 | $1,770.00 |
| 12/14/2006 | Document coding. | 8:45 | $295.00 | $2,581.25 |
| 12/15/2006 | Document coding. | 7:45 | $295.00 | $2,286.25 |
| 12/18/2006 | Document coding | 9:30 | $295.00 | $2,802.50 |
| 12/19/2006 | Document coding | 7:15 | $295.00 | $2,138.75 |
| 12/20/2006 | Document coding | 8:45 | $295.00 | $2,581.25 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 12/21/2006 | Document coding | 7:45 | $295.00 | $2,286.25 |
| 12/22/2006 | Document coding | 7:00 | $295.00 | $2,065.00 |
| 12/26/2006 | Document coding | 8:30 | $295.00 | $2,507.50 |
| 12/27/2006 | Document coding | 9:00 | $295.00 | $2,655.00 |
| 12/28/2006 | Document coding | 10:00 | $295.00 | $2,950.00 |
| 12/28/2006 | Document coding | 9:00 | $295.00 | $2,655.00 |
| 12/30/2006 | Document coding | 3:30 | $295.00 | $1,032.50 |
| 1/1/2007 | Document coding | 9:45 | $325.00 | $3,168.75 |
| 1/2/2007 | Document coding | 10:15 | $325.00 | $3,331.25 |
| 1/4/2007 | Document coding | 10:15 | $325.00 | $3,331.25 |
| 1/5/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 1/8/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 1/9/2007 | Document coding | 6:00 | $325.00 | $1,950.00 |
| 1/10/2007 | Document coding | 7:30 | $325.00 | $2,437.50 |
| 1/11/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 1/12/2007 | Document coding | 10:45 | $325.00 | $3,493.75 |
| 1/15/2007 | Document coding | 7:00 | $325.00 | $2,275.00 |
| 1/16/2007 | Document coding | 7:45 | $325.00 | $2,518.75 |

## Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

Page 128

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 1/17/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 1/18/2007 | Document coding | 5:30 | $325.00 | $1,787.50 |
| 1/19/2007 | Document coding | 10:45 | $325.00 | $3,493.75 |
| 1/23/2007 | Document coding | 12:00 | $325.00 | $3,900.00 |
| 1/24/2007 | Document coding | 6:30 | $325.00 | $2,112.50 |
| 1/25/2007 | Document coding | 11:00 | $325.00 | $3,575.00 |
| 1/26/2007 | Document coding | 11:30 | $325.00 | $3,737.50 |
| 1/29/2007 | Document coding | 7:00 | $325.00 | $2,275.00 |
| 1/31/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 2/1/2007 | Document coding | 9:15 | $325.00 | $3,006.25 |
| 2/2/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 2/6/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 2/7/2007 | Document coding | 11:00 | $325.00 | $3,575.00 |
| 2/8/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 2/9/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 2/12/2007 | Document coding | 10:30 | $325.00 | $3,412.50 |
| 2/13/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 2/14/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 129

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 2/16/2007 | Document coding | 9:30 | $325.00 | $3,087.50 |
| 2/20/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 2/21/2007 | Document coding | 9:15 | $325.00 | $3,006.25 |
| 2/22/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 2/23/2007 | Document coding | 11:15 | $325.00 | $3,656.25 |
| 2/26/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 2/27/2007 | Document coding | 6:45 | $325.00 | $2,193.75 |
| 2/28/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 3/1/2007 | Document coding | 7:00 | $325.00 | $2,275.00 |
| 3/2/2007 | Document coding | 8:45 | $325.00 | $2,843.75 |
| 3/5/2007 | Document coding | 8:15 | $325.00 | $2,681.25 |
| 3/6/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/7/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/8/2007 | Document coding | 9:15 | $325.00 | $3,006.25 |
| 3/9/2007 | Document coding | 6:30 | $325.00 | $2,112.50 |
| 3/12/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/13/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 3/14/2007 | Document coding | 8:15 | $325.00 | $2,681.25 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 3/15/2007 | Document coding | 8:30 | $325.00 | $2,762.50 |
| 3/16/2007 | Document coding | 6:00 | $325.00 | $1,950.00 |
| 3/19/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 3/20/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/21/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 3/22/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 3/23/2007 | Document coding | 5:00 | $325.00 | $1,625.00 |
| 3/26/2007 | Document coding | 9:00 | $325.00 | $2,925.00 |
| 3/27/2007 | Document coding | 7:30 | $325.00 | $2,437.50 |
| 3/28/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/29/2007 | Document coding | 8:00 | $325.00 | $2,600.00 |
| 3/30/2007 | Document coding | 7:30 | $325.00 | $2,437.50 |
| 4/2/2007 | Document coding | 9:30 | $325.00 | $3,087.50 |
| 4/3/2007 | Document coding | 10:15 | $325.00 | $3,331.25 |
| 4/4/2007 | Document coding | 10:00 | $325.00 | $3,250.00 |
| 4/5/2007 | Document coding | 11:00 | $325.00 | $3,575.00 |

Total: Sharon Ceasar
Total                                712.00                      $226,667.50

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| Name: Stephanie Feinberg | | | | |
| 12/4/2006 | Document coding. | 8:00 | $295.00 | $2,360.00 |
| 12/5/2006 | Document coding. | 7:45 | $295.00 | $2,286.25 |
| 12/6/2006 | Document coding. | 8:00 | $295.00 | $2,360.00 |
| 12/7/2006 | Document coding. | 8:15 | $295.00 | $2,433.75 |
| 12/8/2006 | Document coding. | 7:15 | $295.00 | $2,138.75 |
| 12/11/2006 | Document coding. | 8:00 | $295.00 | $2,360.00 |
| 12/12/2006 | Document coding. | 8:00 | $295.00 | $2,360.00 |
| 12/13/2006 | Document coding. | 8:00 | $295.00 | $2,360.00 |
| 12/14/2006 | Document coding. | 8:00 | $295.00 | $2,360.00 |
| 12/15/2006 | Document coding. | 8:00 | $295.00 | $2,360.00 |
| 12/18/2006 | Document Review | 8:00 | $295.00 | $2,360.00 |
| 12/19/2006 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 12/20/2006 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 12/20/2006 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 12/21/2006 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 1/2/2007 | Document coding | 7:30 | $295.00 | $2,212.50 |
| 1/3/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 1/4/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 1/5/2007 | Document coding | 10:15 | $295.00 | $3,023.75 |
| 1/8/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 1/9/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 1/10/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 1/11/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 1/12/2007 | Document coding | 10:30 | $295.00 | $3,097.50 |
| 1/16/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 1/17/2007 | Document coding | 6:15 | $295.00 | $1,843.75 |
| 1/18/2007 | Document coding | 8:30 | $295.00 | $2,507.50 |
| 1/19/2007 | Document coding | 8:15 | $295.00 | $2,433.75 |
| 1/22/2007 | Document coding | 8:45 | $295.00 | $2,581.25 |
| 1/23/2007 | Document coding | 8:30 | $295.00 | $2,507.50 |
| 1/24/2007 | Document coding | 8:30 | $295.00 | $2,507.50 |
| 1/25/2007 | Document coding | 7:30 | $295.00 | $2,212.50 |
| 1/26/2007 | Document coding | 7:15 | $295.00 | $2,138.75 |
| 1/29/2007 | Document coding | 9:00 | $295.00 | $2,655.00 |
| 1/30/2007 | Document coding | 10:30 | $295.00 | $3,097.50 |

### Bernstein Liebhard LLP
### Neurontin Lodestar Inception through May 29, 2014

Page 133

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 1/31/2007 | Document coding | 8:45 | $295.00 | $2,581.25 |
| 2/1/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 2/2/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 2/5/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 2/6/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 2/7/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 2/8/2007 | Document coding | 8:15 | $295.00 | $2,433.75 |
| 2/9/2007 | Document coding | 7:45 | $295.00 | $2,286.25 |
| 2/12/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 2/13/2007 | Document coding | 9:30 | $295.00 | $2,802.50 |
| 2/14/2007 | Document coding | 3:00 | $295.00 | $885.00 |
| 2/16/2007 | Document coding | 8:30 | $295.00 | $2,507.50 |
| 2/20/2007 | Document coding | 9:15 | $295.00 | $2,728.75 |
| 2/21/2007 | Document coding | 9:30 | $295.00 | $2,802.50 |
| 2/22/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 2/23/2007 | Document coding | 8:30 | $295.00 | $2,507.50 |
| 2/26/2007 | Document coding | 8:15 | $295.00 | $2,433.75 |
| 2/27/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |

### Bernstein Liebhard LLP

**Neurontin Lodestar Inception through May 29, 2014**

Page 134

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 2/28/2007 | Document coding | 9:15 | $295.00 | $2,728.75 |
| 3/1/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 3/2/2007 | Document coding | 5:30 | $295.00 | $1,622.50 |
| 3/5/2007 | Document coding | 9:45 | $295.00 | $2,876.25 |
| 3/6/2007 | Document coding | 9:00 | $295.00 | $2,655.00 |
| 3/7/2007 | Document coding | 9:15 | $295.00 | $2,728.75 |
| 3/8/2007 | Document coding | 8:00 | $295.00 | $2,360.00 |
| 3/9/2007 | Document coding | 9:45 | $295.00 | $2,876.25 |
| 3/12/2007 | Document coding | 9:00 | $295.00 | $2,655.00 |
| 3/13/2007 | Document coding | 8:30 | $295.00 | $2,507.50 |
| 3/14/2007 | Document coding | 8:15 | $295.00 | $2,433.75 |
| 3/15/2007 | Document coding | 7:45 | $295.00 | $2,286.25 |
| 3/16/2007 | Document coding | 10:15 | $295.00 | $3,023.75 |

**Total: Stephanie Feinberg**

| Total | | 544.00 | | $160,480.00 |
|-------|--|--------|--|-------------|

**Name: Susan Collyer**

| 3/2/2006 | Met with R. Aranoff; reviewed pleadings | 3:00 | $495.00 | $1,485.00 |
|----------|-----------------------------------------|------|---------|-----------|
| 3/3/2006 | Met with R. Aranoff; reviewed pleadings. | 4:00 | $495.00 | $1,980.00 |
| 3/6/2006 | Reviewed pleadings; meeting with R. Aranoff | 2:00 | $495.00 | $990.00 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 3/8/2006 | Reviewed objections to report and recommendation on motion to dismiss | 2:00 | $495.00 | $990.00 |
| 6/15/2006 | Reviewed court's orders | 1:00 | $495.00 | $495.00 |
| 6/16/2006 | Conference call | 1:00 | $495.00 | $495.00 |
| 6/19/2006 | Reviewed and revised motion to compel; met with Keith | 3:00 | $495.00 | $1,485.00 |
| 6/21/2006 | Met with Ron to discuss discovery strategy | 0:30 | $495.00 | $247.50 |
| 7/10/2006 | Met with Ron; hearing preparation | 1:00 | $495.00 | $495.00 |
| 7/11/2006 | Travel to and from Boston for a hearing and all hands meeting on discovery plan | 14:00 | $495.00 | $6,930.00 |
| 7/12/2006 | Conference calls with co-counsel regarding the hearing and discovery plan; drafted memo | 4:00 | $495.00 | $1,980.00 |
| 7/13/2006 | Conference calls with co-counsel; revised discovery plan; Leslie Tive depo prep; met with Ron | 6:00 | $495.00 | $2,970.00 |
| 7/14/2006 | t/c's with co-counsel regarding discovery plan; revised memo; drafted letter to defense counsel regarding depositions; depo prep; met with Ron | 7:00 | $495.00 | $3,465.00 |
| 7/17/2006 | Depo prep; met with Ron and Keith; reviewed and responded to correspondence | 4:00 | $495.00 | $1,980.00 |
| 7/18/2006 | Deposition of Dr. Knapp; deposition preparation for Dr. Tive | 10:00 | $495.00 | $4,950.00 |
| 7/19/2006 | Deposition of Dr. Tive | 9:00 | $495.00 | $4,455.00 |
| 7/20/2006 | Conference call with Ron, Irwin and Eric regarding discovery plan; met with Keith; all hands conference call to discuss discovery order, litigation strategy, privilege log issues, documents, deposition, etc.; reviewed briefing and correspondence to prepare joint report on document issues. | 8:00 | $495.00 | $3,960.00 |
| 7/21/2006 | Conference calls with co-counsel re:discovery and litigation strategies; | 8:00 | $495.00 | $3,960.00 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| | conference call with defense counsel re: outstanding discovery issues; reviewed correspondence file; prepared discovery memo | | | |
| 7/24/2006 | Conference calls with co-counsel; met with Ron; reviewed correspondence and briefing; drafted discovery chart | 4:00 | $495.00 | $1,980.00 |
| 7/25/2006 | Met with Ron; t/c's with co-counsel; reviewed files; drafted discovery chart | 6:00 | $495.00 | $2,970.00 |
| 7/26/2006 | Met with Ron; t/c's with co-counsel; reviewed file; reviewed redacted documents; drafted discovery chart | 6:00 | $495.00 | $2,970.00 |
| 7/27/2006 | Reviewed discovery and files; revised discovery chart; reviewed transcripts; met with Ron | 5:00 | $495.00 | $2,475.00 |
| 7/31/2006 | Reviewed correspondence file and discovery; drafted discovery chart; reviewed transcripts | 3:00 | $495.00 | $1,485.00 |
| 8/1/2006 | Reviewed discovery; revised chart; met with Ted regarding depo summaries. | 2:00 | $495.00 | $990.00 |
| 8/3/2006 | reviewed file; drafted meet and confer letter; met with ron; t/c with co-counsel | 5:00 | $495.00 | $2,475.00 |
| 8/4/2006 | reviewed file, drafted m & c letter | 3:00 | $495.00 | $1,485.00 |
| 8/10/2006 | Reviewed and revised reply in support of plaintiff's motion to compel; met with ron | 3:00 | $495.00 | $1,485.00 |
| 8/11/2006 | Reviewed and revised draft reply on plaintiff's motion to compel; reviewed transcripts; preparation for hearing and m&c | 6:00 | $495.00 | $2,970.00 |
| 8/14/2006 | Hearing preparation; prepared for m&c; met with ron | 5:00 | $495.00 | $2,475.00 |
| 8/15/2006 | Hearing prep; met with co-counsel; attended hearing; travel; prepared for m&c | 12:00 | $495.00 | $5,940.00 |
| 8/16/2006 | Met and conferred with defense counsel, Eric and Ron regarding outstanding issues on doc requests; drafted meet and confer letter; research for motion to compel | 9:00 | $495.00 | $4,455.00 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 8/17/2006 | Drafted M&C letter summarizing the parties positions; t/c's with co-counsel regarding motion to compel and joint submission; researched and drafted motion to compel. | 6:00 | $495.00 | $2,970.00 |
| 8/18/2006 | Revised M&C letter to Debbie MacGregor; t/c's with co-counsel regarding motion to compel; met with Ron re: motion to compel and joint submission | 3:00 | $495.00 | $1,485.00 |
| 8/21/2006 | Drafted motion to compel and joint submission; met with Ron | 3:00 | $495.00 | $1,485.00 |
| 8/22/2006 | Drafted motion to compel; t/c's with co-counsel; drafted joint submission; reviewed file | 6:00 | $495.00 | $2,970.00 |
| 8/23/2006 | Drafted motion to compel; drafted joint submission; t/c's with co-counsel | 6:00 | $495.00 | $2,970.00 |
| 8/24/2006 | Drafted motion to compel; t/c's with Eric; reviewed protective orders; reviewed briefing on motions prior to discovery stay | 6:00 | $495.00 | $2,970.00 |
| 8/25/2006 | Drafted motion to compel; reviewed orders; met with Ron; t/c's with Eric, Ron and Ilyas; reviewed and discussed M&C correspondence and strategy | 8:00 | $495.00 | $3,960.00 |
| 8/28/2006 | Drafted motion to compel | 6:00 | $495.00 | $2,970.00 |
| 8/29/2006 | Revised and circulated motion to compel compliance with protective order; t/c with co-counsel re: same | 2:00 | $495.00 | $990.00 |
| 8/30/2006 | Revised motion to compel; drafted joint submission; reviewed and summarized transcripts; reviewed correspondence; met with Ron | 4:00 | $495.00 | $1,980.00 |
| 8/31/2006 | Revised motion to compel; drafted joint submission; reviewed and summarized transcripts; met with Ron; t/c's with co-counsel | 6:00 | $495.00 | $2,970.00 |
| 9/1/2006 | Drafted joint submission; reviewed and summarized transcripts; conference call with Eric, Ron and Ilyas | 6:00 | $495.00 | $2,970.00 |
| 9/5/2006 | Met with Ron; t/c with Eric; drafted joint submission; legal research on reply motion to compel | 8:00 | $495.00 | $3,960.00 |

**Bernstein Liebhard LLP**

Neurontin Lodestar Inception through May 29, 2014

Page 138

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|---|---|---|---|---|
| 9/6/2006 | Met with Ron; t/c with Ilyas; drafted joint submission; reviewed opposition to motion to compel; legal research on reply brief; drafted research memo | 8:00 | $495.00 | $3,960.00 |
| 9/7/2006 | Drafted joint submission; legal research on reply brief; t/c's with co-counsel | 6:00 | $495.00 | $2,970.00 |
| 9/8/2006 | Conference call with steering committee and discovery committee regarding strategy and outstanding discovery and briefing issues; t/c's regarding reply to motion to compel compliance with CMO3; legal research; met with Ron | 6:00 | $495.00 | $2,970.00 |
| 9/12/2006 | Hearing on motion to compel compliance with protective order; travel to and from Boston; met with Ilyas, Mike Tabb and Irwin | 10:00 | $495.00 | $4,950.00 |
| 9/14/2006 | Reviewed and revised joint submission; reviewed agenda for Friday call and discussed with Keith and Ron. | 1:00 | $495.00 | $495.00 |
| 9/15/2006 | All hands conference call | 1:00 | $495.00 | $495.00 |
| 9/20/2006 | Conference call and document review training; met with Ron | 2:00 | $495.00 | $990.00 |
| 9/21/2006 | t/c's regarding document discovery; met with Ron; met with Anthony re: document database | 1:00 | $495.00 | $495.00 |
| 9/28/2006 | travel to boston; document review | 10:00 | $495.00 | $4,950.00 |
| 9/29/2006 | document review; travel from boston | 10:00 | $495.00 | $4,950.00 |
| 10/2/2006 | document review; travel to ann arbor | 8:00 | $495.00 | $3,960.00 |
| 10/3/2006 | document review; travel from ann arbor | 8:00 | $495.00 | $3,960.00 |
| 10/4/2006 | Reviewed documents; prepared chart for amended complaint | 8:00 | $495.00 | $3,960.00 |
| 10/5/2006 | Drafted discovery; met with Ron; reviewed and commented on correspondence; reviewed documents and prepared chart for amended complaint | 8:00 | $495.00 | $3,960.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 10/6/2006 | Drafted discovery; all hands conference call; met with Ron; t/c with Ed Notargiacomo re: discovery requests and experts | 8:00 | $495.00 | $3,960.00 |
| 10/10/2006 | Drafted discovery; met with Keith and Ron re: strategy; reviewed correspondence; reviewed documents | 8:00 | $495.00 | $3,960.00 |
| 10/11/2006 | Drafted discovery; met with Ron; t/c's with co-counsel | 6:00 | $495.00 | $2,970.00 |
| 10/12/2006 | Drafted discovery; reviewed depo transcript | 4:00 | $495.00 | $1,980.00 |
| 10/13/2006 | drafted discovery; reviewed depo transcript; met with Ron and Keith | 4:00 | $495.00 | $1,980.00 |
| 10/16/2006 | drafted discovery; conference call with Keith, Ron, Richard, Eric, Jeff L and Jeff G. regarding strategy | 3:00 | $495.00 | $1,485.00 |
| 10/17/2006 | drafted discovery; met with Jeff L. regarding documents; met with Ron | 4:00 | $495.00 | $1,980.00 |
| 10/18/2006 | Revised discovery requests | 3:00 | $495.00 | $1,485.00 |
| 10/19/2006 | Conference call with co-counsel; finalized discovery requests | 4:00 | $495.00 | $1,980.00 |
| 10/20/2006 | Prepared Index from Ann Arbor document review | 1:00 | $495.00 | $495.00 |
| 10/23/2006 | t/c with Eric P. regarding Ann Arbor documents and Philly doc review; prepared index of documents reviewed | 3:00 | $495.00 | $1,485.00 |
| 10/24/2006 | reviewed subpoenas; conference call; reviewed discovery | 5:00 | $495.00 | $2,475.00 |
| 10/25/2006 | Document review, conference call | 10:00 | $495.00 | $4,950.00 |
| 10/26/2006 | Document review, conference call | 10:00 | $495.00 | $4,950.00 |
| 10/30/2006 | Revised memorandum to motion to compel; conference calls with co-counsel; met with Ron; legal research; met with Jeff L. | 5:00 | $495.00 | $2,475.00 |
| 10/31/2006 | Drafted motion, memorandum and declaration for motion to compel and | 10:00 | $495.00 | $4,950.00 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| | sanctions; t/c's with co-counsel; legal research; travel to Indiana for deposition; depo prep; met with Keith | | | |
| 11/1/2006 | Depositions of physicians; | 12:00 | $495.00 | $5,940.00 |
| 11/2/2006 | travel to SD from Indiana; conference call regarding discovery | 8:00 | $495.00 | $3,960.00 |
| 11/3/2006 | Met with Ron; prepared summary of documents from Vox Medica; depo prep | 4:00 | $495.00 | $1,980.00 |
| 11/7/2006 | depo prep | 3:00 | $495.00 | $1,485.00 |
| 11/8/2006 | depo prep | 3:00 | $495.00 | $1,485.00 |
| 11/9/2006 | depo prep; conference call; met with jeff and ron | 3:00 | $495.00 | $1,485.00 |
| 11/13/2006 | depo prep | 2:00 | $495.00 | $990.00 |
| 11/14/2006 | Reviewed and revised joint submission; prepared subpoenas; conference call with Ron, Richard and Jeff G. regarding treating physician testimony and draft discovery; reviewed co-counsel comments | 5:00 | $495.00 | $2,475.00 |
| 11/15/2006 | conference call with Ron, Richard, Jeff G., Jeff L and Ilyas re: subpoenas and deposition and interrogatories and motions; drafted discovery; reviewed correspondence | 4:00 | $495.00 | $1,980.00 |
| 11/16/2006 | Met with Ron regarding discovery; reviewed correspondence and discovery responses | 1:00 | $495.00 | $495.00 |
| 11/20/2006 | Conference call with co-counsel, Jeff L. and Ron regarding M&C on interrogatories; reviewed outstanding requests and responses | 2:00 | $495.00 | $990.00 |
| 12/5/2006 | Coder training; met with Ilyas; met with Ron and Jeff; reviewed motion to compel briefing. | 3:00 | $495.00 | $1,485.00 |
| 12/6/2006 | Supervised document review; t/c with Jeff L., Jeff G., Richard and Ilyas regarding discovery and upcoming hearing; reviewed correspondence and briefing on outstanding discovery; met with Jeff L. | 4:00 | $495.00 | $1,980.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|------------|
| 12/7/2006 | conference call with co-counsel | 1:00 | $495.00 | $495.00 |
| 12/8/2006 | Meet and confer call with Ron, Ilyas, Richard, Barry and defense cousel | 1:00 | $495.00 | $495.00 |
| 12/12/2006 | Meet with Ron; review discovery. | 1:00 | $495.00 | $495.00 |
| 12/14/2006 | t/c's regarding discovery; supervised coders; met with Ron | 2:00 | $495.00 | $990.00 |
| 12/19/2006 | All hands conference call | 1:00 | $495.00 | $495.00 |
| 12/21/2006 | Call with co-counsel to discuss discovery | 0:30 | $495.00 | $247.50 |
| 12/22/2006 | Call with co-counsel to discuss discovery | 0:30 | $495.00 | $247.50 |
| 1/4/2007 | Conference call with defense counsel to meet and confer on issues related to interrogatories and defendants' proposed submission; reviewed submission; reviewed and outlined class cert opposition; met with Ron | 4:00 | $525.00 | $2,100.00 |
| 1/5/2007 | reviewed class cert opposition and deposition transcripts in preparation for class cert reply; met with Ron; t/c with Jeff; outlined argument | 8:00 | $525.00 | $4,200.00 |
| 1/8/2007 | reviewed class cert opposition and deposition transcripts in preparation for class cert reply; met with Ron; met with with Jeff; outlined argument | 5:00 | $525.00 | $2,625.00 |
| 1/9/2007 | reviewed class cert opposition and deposition transcripts in preparation for class cert reply; outlined argument; reviewed documents | 5:00 | $525.00 | $2,625.00 |
| 1/10/2007 | prepared class cert reply; met with ron and jeff | 6:00 | $525.00 | $3,150.00 |
| 1/11/2007 | class cert reply prep; supervised coders | 8:00 | $525.00 | $4,200.00 |
| 1/12/2007 | class cert reply prep; supervised coders | 8:00 | $525.00 | $4,200.00 |

Bernstein Liebhard LLP

Neurontin Lodestar Inception through May 29, 2014

Page 142

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|------------|-------------|------------|
| 1/17/2007 | met with ron regarding outstanding discovery and class cert issues; reviewed discovery orders and draft briefing; supervised coders | 2:00 | $525.00 | $1,050.00 |
| 1/18/2007 | supervised coders; conference calls with co-counsel regarding discovery and class cert | 3:00 | $525.00 | $1,575.00 |
| 1/19/2007 | met and conferred on document issues; supervised coders | 2:00 | $525.00 | $1,050.00 |
| 1/22/2007 | supervised coders; reviewed briefing. | 1:00 | $525.00 | $525.00 |
| 1/23/2007 | supervised coders; reviewed confidentiality agreements | 1:00 | $525.00 | $525.00 |
| 1/24/2007 | supervised coders; t/c with co-counsel | 1:00 | $525.00 | $525.00 |
| 1/25/2007 | met with ron and jeff; conference call regarding motions and discovery; reviewed proposed confidentiality agreement | 2:00 | $525.00 | $1,050.00 |
| 2/2/2007 | conference call | 1:00 | $525.00 | $525.00 |
| 2/5/2007 | met with Ron and Jeff; conference call with co-counsel; prepared discovery reply | 4:00 | $525.00 | $2,100.00 |
| 2/6/2007 | met with ron; revised discovery reply | 3:00 | $525.00 | $1,575.00 |
| 3/19/2007 | conference call with co-counsel | 0:30 | $525.00 | $262.50 |
| 3/21/2007 | Conference call with co-counsel; met with Ron; reviewed memos; legal research; outlined issues for motion to compel | 8:00 | $525.00 | $4,200.00 |
| 3/22/2007 | met with ron; legal research; reviewed privilege logs; outlined issues for motion to compel | 8:00 | $525.00 | $4,200.00 |
| 3/23/2007 | t/c with co-counsel; met with ron; legal research; reviewed privilege logs; outlined issues for motion to compel | 8:00 | $525.00 | $4,200.00 |
| 3/26/2007 | t/c with eric pavlok; legal research; reviewed privilege logs; outlined issues for motion to compel | 8:00 | $525.00 | $4,200.00 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 143

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 3/27/2007 | reviewed privilege log; legal research; t/c with co-counsel; reviewed orders | 8:00 | $525.00 | $4,200.00 |
| 3/28/2007 | reviewed privilege log; legal research; t/c with co-counsel; outlined argument | 8:00 | $525.00 | $4,200.00 |
| 3/29/2007 | reviewed privilege log; legal research; conference call; outlined argument; met with Ron | 8:00 | $525.00 | $4,200.00 |
| 3/30/2007 | reviewed privilege log; legal research; t/c with co-counsel; outlined arguments | 8:00 | $525.00 | $4,200.00 |
| 4/3/2007 | reviewed privilege log entries; t/c's with co-counsel; reviewed draft filing; drafted letter; legal research | 8:00 | $525.00 | $4,200.00 |
| 4/4/2007 | reviewed privilege log entries; t/c's with co-counsel; reviewed draft filing; drafted letter | 8:00 | $525.00 | $4,200.00 |
| 4/5/2007 | reviewed privilege log entries; t/c's with co-counsel; reviewed draft filing | 8:00 | $525.00 | $4,200.00 |
| 4/9/2007 | reviewed and revised briefing on depos, schedule and guidelines; legal research | 4:00 | $525.00 | $2,100.00 |
| 4/10/2007 | reviewed and revised briefing on depos, schedule and guidelines; legal research | 4:00 | $525.00 | $2,100.00 |
| 4/11/2007 | conference call; legal research | 4:00 | $525.00 | $2,100.00 |
| 4/12/2007 | t/c with co-counsel re: privilege logs | 0:30 | $525.00 | $262.50 |
| 4/24/2007 | conference call; t/c with co-counsel regarding doc review; met with ron | 2:00 | $525.00 | $1,050.00 |

**Total: Susan Collyer**
**Total** | | **629.50** | | **$316,612.50**

**Name: Tashi Minns**

| | | | | |
|------|-------------|-----------|-------------|-----------|
| 6/24/2005 | Reproduce and review documents as per J. Learner | 2:00 | $175.00 | $350.00 |
| 7/13/2005 | Print emails containing various court documents in preparation for attorney's court appearance as per R. Aranoff. | 2:15 | $175.00 | $393.75 |

## Bernstein Liebhard LLP

### Neurontin Lodestar Inception through May 29, 2014

Page 144

| Date | Description | Time Spent | Hourly Rate | @Bill Rate |
|------|-------------|-----------|-------------|-----------|
| 10/30/2006 | Reproduce and review medical reports; review and reproduce documents for production purposes as per J. Lerner. | 1:00 | $245.00 | $245.00 |
| 11/7/2006 | Retrieve and review 930 pages of images located on disk as per J. Lerner. | 3:00 | $245.00 | $735.00 |
| 11/8/2006 | Reproduce and review documents as per J. Lerner. | 0:30 | $245.00 | $122.50 |
| 6/6/2008 | Retrieve documents produced as per G. Egleston. | 7:00 | $260.00 | $1,820.00 |
| **Total: Tashi Minns** **Total** | | **15.75** | | **$3,666.25** |
| **Grand Total** **Total** | | **8900.00** | | **$4,105,658.75** |